# EXHIBIT A

# news

**NOVA** Chemicals

www.novachem.com

**FOR IMMEDIATE RELEASE**

**April 21, 2003**

## NOVA Chemicals launches SURPASS™ resins

*Single-site catalyst technology utilized in four premium film grades*

**Pittsburgh, PA** – NOVA Chemicals announced today the commercial introduction of four new film grades – the first of its new SURPASS line of high-performance polyethylene resins. Produced with NOVA Chemicals' Advanced SCLAIRTECH™ technology and utilizing proprietary single-site catalysts, SURPASS resins deliver a unique combination of properties not found in conventional metallocene resins.

"With our single-site catalyst technology, we're able to tailor SURPASS resins to meet our customers' most demanding needs," said Dale Spiess, Sr. Vice President and President, Olefins/Polyolefins. "Processors no longer have to sacrifice or choose between desired properties, like toughness, tear strength, clarity and processability."

URPASS resins offer significant processing advantages. Higher outputs, lower extrusion pressure, decreased power consumption and other processing efficiencies result in lower overall processing costs.

"SURPASS resins give our customers the potential to excel in their existing markets and the opportunity to enter new ones," said Spiess.

FPs117-C and FPs117-F are performance resins for film applications requiring superior toughness, such as food packaging, lamination films and sealants. HPs900 adds exceptional clarity, while maintaining high puncture resistance and tear strength. The fourth SURPASS film grade introduced today, FPs317, offers improved strength and clarity versus existing resins in cast film applications, such as stretch film. Additional SURPASS film and molding resins will be introduced throughout the year.

All of these resins are manufactured at NOVA Chemicals' Joffre plant in Alberta, Canada. The site features a leading-edge polyethylene facility with an annual production capacity of 850 million pounds, expandable to one billion pounds.

NOVA Chemicals is a focused, commodity chemical company producing styrenics and olefins/polyolefins at 18 locations in the United States, Canada, France, the Netherlands and the United Kingdom. NOVA Chemicals Corporation also owns 37 percent of Methanex Corporation, the world's largest and lowest-cost producer of methanol. NOVA Chemicals Corporation shares trade on the Toronto and New York exchanges under the trading symbol NCX.

Learn more about SURPASS resins on the Internet at www.SURPASSresins.com.

- 30 -

**For more information, please contact:**
**Bridget McCourt – Media Relations Specialist**
412.490.4793 or e-mail: mccourb@novachem.com

NOVA1000563
NOVA1000563

# EXHIBIT B

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1 | 11 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2 | 43 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 3 | 24 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 4 | 2 | 8/5/2005 | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 5 | 1 | 8/5/2005 | | | | URL address provided to counsel in order to obtain legal advice | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 6 | 3 | 1/5/2005 | Kanuch, Bruce M | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James; Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Korfhage, Glenn; Ward, Susan | E-mail correspondence providing legal advice regarding potential patent infringement | AC |
| 7 | 1 | 2/25/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 8 | 1 | 2/25/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 9 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 10 | 36 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 11 | 1 | 11/5/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 12 | 7 | 11/4/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 13 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 14 | 1 | 11/5/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 15 | 7 | 10/29/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 16 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 17 | 34 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 18 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 19 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 20 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 21 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 22 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 23 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 24 | 1 | 9/10/2003 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 25 | 1 | 10/9/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 26 | 11 | 10/10/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 27 | 7 | 10/9/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 28 | 1 | 10/9/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 29 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 30 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 31 | 1 | 9/10/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 32 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 33 | 1 | 9/16/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 34 | 1 | 10/9/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 35 | 7 | 10/9/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 36 | 1 | 10/9/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 37 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 38 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 39 | 1 | 9/16/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 40 | 11 | 10/11/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 41 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 42 | 1 | 9/23/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 43 | 11 | 10/20/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 44 | 1 | 9/23/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 45 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 46 | 7 | 12/2/2003 | Hazlitt, Lonnie | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 47 | 43 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 48 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 49 | 1 | 2/16/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 50 | 1 | 2/25/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|----------------|
| 51 | 1 | 2/28/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 52 | 1 | 3/9/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 53 | 1 | 4/22/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 54 | 1 | 4/26/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 55 | 1 | 5/11/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 56 | 1 | 00/00/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 57 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 58 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 59 | 1 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 60 | 1 | 5/24/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 61 | 1 | 5/24/2004 | Hagen Jr, Charles | Johnson, Marilyn; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 62 | 1 | 5/30/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 63 | 1 | 6/16/2004 | | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 64 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 65 | 21 | 3/24/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 66 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 67 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 68 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 69 | 1 | 2/16/2004 | Johnson, Mark S | Hazlitt, Lonnie, Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 70 | 17 | 10/27/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 71 | 1 | 2/16/2004 | Johnson, Mark S | Porter, Greg; Glenn, Michael L; Kanuch, Bruce M; Krupp, StephenReichek, Ken; Story, Bruce | Hazlitt, Lonnie, Reichek, Ken; Williams, Allen | E-mail correspondence to counsel regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 72 | 6 | 2/13/2004 | | | | Action plan for testing performed at the request of counsel in anticipation of litigation | WP |
| 73 | 1 | 3/19/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 74 | 7 | 3/18/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 75 | 1 | 3/18/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 76 | 7 | 3/17/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 77 | 1 | 3/17/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 78 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 79 | 1 | 3/22/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 80 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 81 | 1 | 3/19/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Page 6

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 82 | 7 | 3/19/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 83 | 1 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 84 | 1 | 5/14/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 85 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 86 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 87 | 7 | 5/14/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 88 | 1 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 89 | 1 | 5/15/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 90 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 91 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 92 | 7 | 5/15/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 93 | 1 | 5/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 94 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 95 | 1 | 5/27/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 96 | 2 | 5/27/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 97 | 7 | 5/27/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 98 | 2 | 2/16/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 99 | 15 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 100 | 12 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 101 | 15 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 102 | 15 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 103 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 104 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 105 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 106 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 107 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 108 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 109 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 110 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 111 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 112 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 113 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 114 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 115 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 116 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 117 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 118 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 119 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 120 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 121 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 122 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 123 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 124 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 125 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 126 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 127 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 128 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 129 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 130 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 131 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 132 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 133 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 134 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 135 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|-----------------|
| 136 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 137 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 138 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 139 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 140 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 141 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 142 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 143 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 144 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 145 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 146 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 147 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 148 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 149 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 150 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 151 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 152 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 153 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 154 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 155 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 156 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 157 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 158 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 159 | 43 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 160 | 1 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 161 | 2 | 4/28/2005 | Zhou, Zhe | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 162 | 1 | 1/28/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 163 | 4 | 1/28/2005 | Zhou, Zhe; Conboy, Claire | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 164 | 1 | 2/4/2005 | Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 165 | 2 | 2/4/2005 | Zhou, Zhe | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 166 | 1 | 2/28/2005 | Zhou, Zhe | Conboy, Claire; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 167 | 1 | 1/3/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 168 | 1 | 10/17/2004 | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 169 | 3 | 10/17/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 170 | 1 | 6/23/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 171 | 7 | 6/23/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 172 | 1 | 6/23/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 173 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 174 | 1 | 8/27/2004 | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 175 | 6 | 2/3/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 176 | 1 | 6/15/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Conboy, Claire; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 177 | 1 | 6/10/2005 | Johnson, Mark S; Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 178 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 179 | 1 | 6/15/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 180 | 1 | | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 181 | 1 | 2/28/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 182 | 1 | | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 183 | 1 | 2/2/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 184 | 2 | 2/1/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 185 | 1 | 2/1/2005 | Zhou, Zhe | Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 186 | 2 | 2/7/2005 | Zhou, Zhe | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 187 | 1 | 2/7/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence providing attached reports regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 188 | 9 | | | | | Attached report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 189 | 1 | 1/26/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 190 | 3 | 6/2/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Johnson, Mark S; Taha, Angela | Green, Shayne | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 191 | 1 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 192 | 8 | 4/29/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Page 13

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 193 | 1 | 1/28/2005 | Johnson, Mark S | Conboy, Claire, Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 194 | 1 | 1/30/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 195 | 1 | 6/23/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 196 | 1 | 1/5/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 197 | 2 | 1/5/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 198 | 2 | 1/5/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 199 | 3 | 6/15/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 200 | 2 | 6/15/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 201 | 2 | 6/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 202 | 2 | 6/15/2005 | Green, Shayne | Coker, Wayne, Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 203 | 1 | 2/2/2005 | Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 204 | 1 | 6/14/2005 | Johnson, Mark S; Zhou, Zhe | Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 205 | 2 | 6/15/2005 | Johnson, Mark S; Taha, Angela; Zhou, Zhe | Conboy, Claire; Taha, Angela; Zhou, Zhe; Johnson, Mark S; Green, Shayne | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 206 | 3 | 6/14/2005 | Hazlitt, Lonnie | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 207 | 2 | 6/15/2005 | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Johnson, Mark S; Taha, Angela; Zhou, Zhe; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 208 | 1 | 3/16/2005 | Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | Chowdhury, Kasem | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 209 | 1 | 8/19/2004 | Conboy, Claire | Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 210 | 2 | 8/18/2004 | Johnson, Mark S; Taha, Angela | Taha, Angela, Johnson, Mark S; Redwine, David | Hazlitt, Lonnie; Williams, Allen; Coker, Wayne | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 211 | 2 | 8/18/2004 | Redwine, David; Johnson, Mark S; Taha, Angela | Johnson, Mark S; Taha, Angela; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 212 | 2 | 8/18/2004 | Johnson, Mark S; Taha, Angela | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 213 | 1 | 8/18/2004 | Redwine, David | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 214 | 1 | 8/5/2004 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 215 | 1 | 1/25/2005 | Johnson, Mark S | Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 216 | 2 | 1/16/2005 | Johnson, Mark S | Crown, Alechia; Taha, Angela | Conboy, Claire; Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 217 | 2 | 1/14/2005 | Crown, Alechia | Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 218 | 1 | 1/14/2005 | Conboy, Claire | Zhou, Zhe | Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 219 | 2 | 1/12/2005 | Crown, Alechia | Johnson, Mark S; Taha, Angela | Conboy, Claire; Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 220 | 1 | 1/12/2005 | Zhou, Zhe | Conboy, Claire | Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 221 | 3 | 1/26/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 222 | 2 | 8/19/2004 | Conboy, Claire | Crown, Alechia; Johnson, Mark S; Taha, Angela | Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 223 | 3 | 1/26/2005 | Redwine, David | Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 224 | 3 | 8/16/2005 | Crown, Alechia | Conboy, Claire, Johnson, Mark S; Taha, Angela; Zhou, Zhe | Green, Shayne | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 225 | 3 | 8/15/2005 | Hazlitt, Lonnie | Johnson, Mark S; Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Page 16

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 226 | 3 | 8/15/2005 | Johnson, Mark S | Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 227 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 228 | 2 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 229 | 2 | 8/16/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 230 | 3 | 2/3/2005 | Hazlitt, Lonnie | Johnson, Mark S; Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 231 | 1 | 2/11/2005 | Johnson, Mark S | Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 232 | 2 | 2/11/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 233 | 3 | 1/31/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 234 | 2 | 5/18/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 235 | 1 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 236 | 5 | 2/3/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 237 | 1 | 1/27/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 238 | 1 | 1/26/2005 | Johnson, Mark S | Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 239 | 2 | 7/18/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 240 | 2 | 9/9/2003 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | E-mail correspondence regarding meeting to discuss legal strategy in anticipation of litigation | AC |
| 241 | 1 | 9/9/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | Email correspondence regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 242 | 22 | 10/24/2003 | Johnson, Mark S | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 243 | 1 | 10/24/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra, Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Combs, Bruce; Fordyce, William; Koch, Kaelyn; Story, Bruce, Thomson, Kip | E-mail correspondence providing presentation prepared at request of counsel in anticipation of litigation | WP |
| 244 | 24 | 6/10/2004 | Johnson, Mark S | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 245 | 1 | 6/10/2004 | Johnson, Mark S | Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree | Bernier, Robert; Cobler, Brad; Desjardins, Sylvie; Eversdyk, David; Kardos, Lori; Krupp, Stephen | E-mail correspondence providing presentation prepared at request of counsel in anticipation of litigation | WP |
| 246 | 24 | 8/18/2003 | Johnson, Mark S | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 247 | 36 | | | | | Presentation prepared by counsel in anticipation of litigation | WP |
| 248 | 8 | | | | | Presentation providing legal analysis and strategy for testing in anticipation of litigation | AC, WP |
| 249 | 11 | | | | | Attached information provided to counsel in order to obtain legal advice | AC |
| 250 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 251 | 91 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 252 | 156 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 253 | 2 | | | | | Outline regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 254 | 238 | 7/13/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 255 | 22 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Page 19

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|-----------------|
| 256 | 8 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 257 | 118 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 258 | 8 | 10/29/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 259 | 46 | 12/3/2002 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 260 | 29 | 10/27/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 261 | 17 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 262 | 40 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 263 | 40 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 264 | 43 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 265 | 41 | 00/00/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 266 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 267 | 6 | 10/17/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 268 | 31 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 269 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 270 | 81 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 271 | 81 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 272 | 10 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 273 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 274 | 27 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 275 | 27 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 276 | 24 | 6/1/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 277 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 278 | 8 | 4/28/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 279 | 1 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 280 | 2 | 9/3/2004 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 281 | 2 | 9/3/2004 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 282 | 2 | 9/14/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 283 | 1 | | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 284 | 93 | 6/1/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 285 | 1 | | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 286 | 43 | 6/1/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 287 | 1 | 3/10/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence with attached reports describing testing performed at the request of counsel in anticipation of litigation | WP |
| 288 | 53 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 289 | 53 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 290 | 53 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 291 | 53 | 6/11/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 292 | 1 | | Coker, Wayne | Johnson, Mark S | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence providing report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 293 | 4 | 6/14/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 294 | 1 | | Coker, Wayne | Hazlitt, Lonnie, Johnson, Mark S; Williams, Allen | | E-mail correspondence providing report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 295 | 4 | 8/17/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 296 | 1 | 3/19/2004 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 297 | 2 | 3/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 298 | 2 | 8/27/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 299 | 1 | | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence providing report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 300 | 6 | 2/1/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 301 | 1 | 3/19/2004 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 302 | 1 | 9/16/2003 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence providing report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 303 | 1 | 3/19/2004 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 304 | 1 | 9/10/2003 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence providing report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 305 | 1 | 8/16/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 306 | 1 | | Redwine, David | Hazlitt, Lonnie | | E-mail correspondence providing report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 307 | 21 | 9/3/2003 | | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 308 | 1 | | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence providing report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 309 | 1 | 7/18/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 310 | 2 | 2/28/2005 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | E-mail correspondence providing agenda regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 311 | 1 | | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 312 | 1 | 2/16/2004 | | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 313 | 1 | 10/27/2003 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 314 | 17 | 3/3/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 315 | 1 | | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence providing reports regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 316 | 67 | | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 317 | 66 | | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 318 | 68 | 5/31/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 319 | 1 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 320 | 7 | 9/9/2003 | | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 321 | 1 | 9/9/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 322 | 22 | 2/16/2004 | Johnson, Mark S | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 323 | 1 | 2/13/2004 | Johnson, Mark S | Kanuch, Bruce; Krupp, Stephen; Glenn, Michael L; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 324 | 6 | 8/5/2005 | | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 325 | 2 | | Johnson, Mark S | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie, Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail correspondence providing information in order to obtain legal advice | AC |
| 326 | 1 | 12/1/2004 | | | | Product information provided to outside counsel in order to obtain legal advice | AC |
| 327 | 1 | 5/6/2004 | Johnson, Mark S | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie, Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | E-mail correspondence providing information in order to obtain legal advice | AC |
| 328 | 12 | 6/1/2005 | | | | Patent provided to counsel in order to obtain legal advice | AC |
| 329 | 1 | 8/21/2001 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie, Krupp, Stephen | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 330 | 9 | 11/16/2004 | | | | Patent provided to counsel in order to obtain legal advice | AC |
| 331 | 1 | | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 332 | 24 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 333 | 41 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 334 | 1 | 7/20/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 335 | 1 | | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie, Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 336 | 8 | 9/10/2003 | | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 337 | 1 | 9/10/2003 | Williams, Allen | Hazlitt, Lonnie, Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 338 | 1 | 5/25/2005 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 339 | 1 | 4/29/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 340 | 2 | 4/29/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 341 | 2 | 4/29/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 342 | 1 | 5/2/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 343 | 2 | 9/3/2004 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 344 | 2 | 9/3/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 345 | 2 | 1/28/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 346 | 1 | 6/20/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 347 | 2 | 6/11/2004 | Green, Shayne | Coker, Wayne; Johnson, Mark S; Nelson, Mike; Reichek, Ken | Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 348 | 1 | 8/29/2003 | Johnson, Mark S | Coker, Wayne | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 349 | 1 | 3/3/2005 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 350 | 1 | 3/8/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 351 | 1 | 3/7/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 352 | 1 | 8/17/2005 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 353 | 1 | 9/10/2003 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 354 | 1 | 3/9/2005 | Johnson, Mark S | Gillespie, David | Arnoudse, Peter; deGroot, A Willem; Hazlitt, Lonnie; Li Pi Shan, Colin | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 355 | 1 | 5/23/2005 | Johnson, Mark S | Coker, Wayne; Reichek, Ken | Hazlitt, Lonnie; Kay, Ivonne | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|-----|
| 356 | 1 | 3/2/2005 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 357 | 4 | 3/1/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 358 | 3 | 3/1/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 359 | 2 | 3/1/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 360 | 2 | 3/1/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie, Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 361 | 1 | 3/2/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 362 | 4 | 1/26/2005 | Johnson, Mark S | Conboy, Claire; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 363 | 1 | 1/21/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 364 | 1 | 5/31/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 365 | 1 | 8/18/2004 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 366 | 2 | | Taha, Angela | Johnson, Mark S; Redwine, David | Coker, Wayne, Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 367 | 4 | 8/18/2004 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 368 | 1 | 8/18/2004 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 369 | 2 | 6/5/2005 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 370 | 2 | 2/10/2004 | Kanuch, Bruce M | Barlow, Aaron A; Johnson, Mark S; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie, Krupp, Stephen | E-mail providing information to counsel in order to obtain legal advice | AC |
| 371 | 1 | 5/12/2005 | Johnson, Mark S | Williams, Allen | Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 372 | 1 | 5/12/2005 | Green, Shayne | Johnson, Mark S; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 373 | 2 | 5/4/2005 | Zhou, Zhe | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 374 | 1 | 5/4/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 375 | 2 | 5/4/2005 | Balke, Stephen T | Johnson, Mark S; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 376 | 2 | 5/5/2005 | Johnson, Mark S | Balke, Stephen T; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 377 | 3 | 5/9/2005 | Balke, Stephen T | Johnson, Mark S; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 378 | 1 | 3/8/2004 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 379 | 1 | 5/18/2005 | Johnson, Mark S | Hazlitt, Lonnie; Johnson, Mark S; Krupp, Stephen; Reichek, Ken; Williams, Allen | Turk, Thelma | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 380 | 1 | 8/13/2004 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 381 | 1 | 8/15/2005 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 382 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 383 | 2 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 384 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 385 | 3 | 3/7/2005 | Johnson, Mark S | Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 386 | 1 | 4/14/2005 | Johnson, Mark S | Hazlitt, Lonnie | Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 387 | 1 | 2/11/2005 | Turk, Thelma | B1607, DI Plastics R&D; Fpt, DI Plastics Res | | E-mail correspondence on behalf of S Krupp, Esq requesting information in order to provide legal advice | AC |
| 388 | 2 | 2/11/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Page 31

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 389 | 3 | 1/31/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 390 | 2 | 1/31/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 391 | 2 | 2/1/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 392 | 2 | 9/7/2004 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 393 | 3 | | Johnson, Mark S | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 394 | 15 | | Tas, P; Nguyen, L; Marshall, S; Kashanian, M | | | Product information provided to counsel in order to obtain legal advice | AC |
| 395 | 17 | | Aubee, N; Dobbin, C; Marshall, S; Swabey, T | | | Product information provided to counsel in order to obtain legal advice | AC |
| 396 | 12 | 5/18/2005 | Weeks R u084107 | | | Product information provided to counsel in order to obtain legal advice | AC |
| 397 | 1 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 398 | 5 | 9/14/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 399 | 1 | | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 400 | 89  |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 401 | 226 | 4/14/2005 |   |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 402 | 1   | 4/14/2005 | Turk, Thelma | B1607, DI Plastics R&D; Fpt, DI Plastics Res | | E-mail correspondence on behalf of S Krupp, Esq requesting information in order to provide legal advice | AC |
| 403 | 17  |      |        |           |    | Information provided in privileged correspondence on behalf of S Krupp in order to provide legal advice | AC |
| 404 | 103 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 405 | 226 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 406 | 81  |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 407 | 3   | 4/8/2005 | McKinney, Ozborne K | Krupp, Stephen | | Handwritten notes created by attorney and sent to another attorney in anticipation of litigation | WP |
| 408 | 3   |      | Pielech, Connie M | Gold, Solomon M | | Letter from attorney regarding patent prosecution | AC |
| 409 | 18  |      | Jenner & Block |         |    | Analysis prepared by attorneys in anticipation of litigation providing legal advice | AC, WP |
| 410 | 4   |      |        |           |    | Timeline prepared by or at direction of an attorney in anticipation of litigation | WP |
| 411 | 3   |      |        |           |    | Timeline prepared by or at direction of an attorney in anticipation of litigation | WP |
| 412 | 2   |      |        |           |    | Chart prepared by or at request of attorney in anticipation of litigation | WP |
| 413 | 2   | 10/22/1998 |    |           |    | Chart prepared by or at request of an attorney in anticipation of litigation | WP |
| 414 | 5   |      |        |           |    | Charts and graphs of technical information created and organized by counsel to provide legal advice regarding patent prosecution | AC, WP |
| 415 | 1   |      |        |           |    | Handwritten notes prepared by counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 416 | 45 | | | | | Draft section of patent prepared in anticipation of litigation | WP |
| 417 | 34 | 1/20/2000 | | | | Draft section of patent reflecting legal advice of counsel | AC, WP |
| 418 | 2 | 3/18/1998 | Sawchuk, Rebecca | Krupp, Stephen | | Facsimile sent to attorney seeking legal advice | AC |
| 419 | 1 | 5/17/1999 | Schrock, Nancy | Krupp, Stephen | | Facsimile from attorney providing legal advice | AC |
| 420 | 1 | | Schrock, Nancy | Dickerson, James | | E-mail to attorney requesting legal advice | AC |
| 421 | 18 | 5/26/1999 | | | | Table and handwritten notes prepared in anticipation of litigation | AC/WP |
| 422 | 7 | 5/26/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel providing legal advice | AC |
| 423 | 2 | 5/6/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel providing legal advice | AC |
| 424 | 5 | 5/6/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel providing legal advice | AC |
| 425 | 13 | 10/20/1998 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel providing legal advice | AC |
| 426 | 6 | | | | | Test results prepared at the request of counsel in anticipation of litigation | WP |
| 427 | 29 | | | | | Report prepared by counsel in anticipation of litigation | WP |
| 428 | 2 | 10/00/1998 | | | | Flowchart and handwritten notes prepared by counsel in anticipation of litigation | WP |
| 429 | 1 | | McKinney, Ozborne K | | | Flowchart prepared in anticipation of litigation | WP |
| 430 | 1 | | | | | File folder cover of testing performed at the request of counsel in anticipation of litigation | WP |
| 431 | 7 | 5/25/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 432 | 1 | | Johnson, Mark S | Zhou, Zhe; Green, Shayne; Taha, Angela; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken; Crown, Alechia; Coker, Wayne | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 433 | 8 | 6/3/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 434 | 1 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 435 | 4 | 5/27/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 436 | 2 | 5/19/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 437 | 1 | 5/19/2005 | Sun, Kefu | Reichek, Ken | | E-mail correspondence attaching report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 438 | 5 | | Sun, Kefu | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 439 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 440 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 441 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 442 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 443 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 444 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 445 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 446 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 447 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 448 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 449 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 450 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 451 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 452 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 453 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 454 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 455 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 456 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 457 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 458 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 459 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 460 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 461 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 462 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 463 | 2 | 3/4/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 464 | 1 | 6/23/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 465 | 1 | | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence attaching reports regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 466 | 1 | | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 467 | 1 | 6/23/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 468 | 7 | 6/15/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 469 | 1 | | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence attaching reports regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 470 | 1 | 6/10/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 471 | 7 | 6/17/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 472 | 1 | 6/15/2005 | Johnson, Mark S | Coker, Wayne; Nelson, Mike; Reichek, Ken | Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 473 | 1 | 6/10/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence attaching reports regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 474 | 7 | | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|------------------|
| 475 | 1 | 6/15/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 476 | 1 | | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence attaching report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 477 | 1 | 6/3/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 478 | 2 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence attaching report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 479 | 4 | 6/8/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 480 | 1 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 481 | 6 | 5/31/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 482 | 1 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 483 | 7 | 5/26/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 484 | 1 | 6/2/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|-----------------|
| 485 | 1 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 486 | 8 | 6/20/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 487 | 2 | 6/15/2005 | Green, Shayne | Coker, Wayne; Johnson, Mark S; Nelson, Mike; Reichek, Ken | Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 488 | 2 | 6/8/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 489 | 1 | 5/31/2005 | Taha, Angela | Conboy, Claire; Green, Shayne; Johnson, Mark S; Zhou, Zhe | Coker, Wayne; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 490 | 1 | 5/27/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 491 | 1 | 6/2/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 492 | 2 | 5/27/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 493 | 2 | 5/27/2005 | Conboy, Claire | Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of counsel in anticipation of litigation | WP |

Page 39

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 494 | 1 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 495 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 496 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 497 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 498 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 499 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 500 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 501 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 502 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 503 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 504 | 93 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 505 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 506 | 89 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 507 | 67 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 508 | 66 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 509 | 68 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 510 | 91 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 511 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|-----------------|
| 512 | 4   |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 513 | 111 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 514 | 111 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 515 | 130 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 516 | 147 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 517 | 167 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 518 | 139 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 519 | 118 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 520 | 122 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 521 | 173 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 522 | 117 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 523 | 176 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 524 | 163 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 525 | 116 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 526 | 147 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 527 | 92  |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 528 | 183 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 529 | 104 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |
| 530 | 130 |      |        |           |    | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 531 | 143 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 532 | 111 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 533 | 115 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 534 | 110 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 535 | 149 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 536 | 110 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 537 | 13 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 538 | 101 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 539 | 89 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 540 | 88 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 541 | 95 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 542 | 108 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 543 | 132 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 544 | 105 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 545 | 112 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 546 | 106 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 547 | 100 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 548 | 70 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 549 | 67 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|--------------|
| 550 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 551 | 66 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 552 | 76 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 553 | 66 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 554 | 62 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 555 | 60 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 556 | 70 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 557 | 58 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 558 | 59 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 559 | 72 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 560 | 62 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 561 | 60 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 562 | 62 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 563 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 564 | 52 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 565 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 566 | 67 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 567 | 54 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 568 | 66 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 569 | 68 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 570 | 70 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 571 | 64 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 572 | 50 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 573 | 126 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 574 | 62 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 575 | 66 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 576 | 84 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 577 | 57 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 578 | 87 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 579 | 80 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 580 | 70 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 581 | 57 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 582 | 69 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 583 | 54 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 584 | 76 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 585 | 74 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 586 | 80 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 587 | 59 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 588 | 60 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 589 | 47 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 590 | 56 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 591 | 79 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 592 | 116 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 593 | 112 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 594 | 142 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 595 | 150 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 596 | 148 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 597 | 141 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 598 | 170 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 599 | 92 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 600 | 196 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 601 | 94 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 602 | 106 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 603 | 95 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 604 | 97 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 605 | 108 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 606 | 127 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 607 | 145 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 608 | 155 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 609 | 159 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 610 | 138 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 611 | 125 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 612 | 103 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 613 | 107 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 614 | 129 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 615 | 41 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 616 | 24 | 11/13/2007 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 617 | 1 | 2/8/2001 | McKinney, Ozborne K | | | Email correspondence regarding patents-in suit and reflecting attorney-client privileged communication with O McKinney, Esq | AC |
| 618 | 1 | | McKinney, Ozborne K | Van Dun, Jozef | Dekunder, Staci; Degroot, Jackie; Oswald, Tom | E-mail correspondence providing legal advice regarding patent prosecution | AC |
| 619 | 11 | | Johnson, Mark S | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 620 | 43 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 621 | 315 | | | | | Testing requested by counsel in anticipation of litigation | WP |
| 622 | 24 | 8/18/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 623 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 624 | 10 | 6/25/1992 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 625 | 2 | 4/16/1993 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 626 | 1 | 4/19/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of an attorney and submitted to counsel in order to obtain legal advice | AC, WP |
| 627 | 2 | 4/27/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of an attorney and submitted to counsel in order to obtain legal advice | AC, WP |
| 628 | 2 | 4/8/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of an attorney and submitted to counsel in order to obtain legal advice | AC, WP |
| 629 | 1 | | Markovich, Ronald P | Krupp, Stephen | | Correspondence providing technical information to counsel in order to obtain legal advice regarding patent application | WP |
| 630 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 631 | 12 | | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 632 | 10 | | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 633 | 13 | 1/27/1993 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 634 | 5 | | Markovich, Ronald P | Krupp, Stephen | | Correspondence providing technical information to counsel in order to obtain legal advice regarding patent application | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------| ---------------|
| 635 | 20 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 636 | 5 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 637 | 12 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 638 | 5 | 11/20/2007 | Markovich, Ronald P | | | Notes reflecting legal advice of N Warrick and S Krupp regarding testing during the prosecution of the patents-in-suit | AC, WP |
| 639 | 1 | | Markovich, Ronald P | | | Notes reflecting legal advice of counsel regarding testing during the prosecution of the patents-in-suit | AC, WP |
| 640 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 641 | 17 | | Markovich, Ronald P | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 642 | 16 | | Markovich, Ronald P | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 643 | 3 | 10/9/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 644 | 1 | 6/13/1997 | Markovich, Ronald P | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 645 | 2 | 6/13/1997 | Markovich, Ronald P | | | Notes reflecting legal advice of O McKinney regarding testing during the prosecution of the patents-in-suit | AC, WP |
| 646 | 1 | 6/13/1997 | Markovich, Ronald P | | | Notes reflecting legal advice of O McKinney regarding testing during the prosecution of the patents-in-suit | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 647 | 2 | 9/21/1995 | Markovich, Ronald P | | | Notes reflecting legal advice of O McKinney regarding testing during the prosecution of the patents-in-suit | AC, WP |
| 648 | 2 | | Markovich, Ronald P | | | Notes reflecting advice of counsel regarding terms in patents and work requested by counsel | AC |
| 649 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 650 | 4 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 651 | 2 | | Markovich, Ronald P | Warrick, Noreen D | | Correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC, WP |
| 652 | 1 | | Markovich, Ronald P | Warrick, Noreen D | | Correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC, WP |
| 653 | 1 | | Markovich, Ronald P | Warrick, Noreen D | | Draft of correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC, WP |
| 654 | 2 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 655 | 1 | 11/20/2007 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 656 | 2 | | Markovich, Ronald P | | | Notes reflecting legal advice of counsel regarding testing during the prosecution of the patents-in-suit | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|---------|
| 657 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 658 | 2 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 659 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 660 | 2 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 661 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 662 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 663 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 664 | 2 | | Markovich, Ronald P | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 665 | 2 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 666 | 3 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 667 | 69 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 668 | 69 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 669 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 670 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 671 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 672 | 37 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 673 | 43 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 674 | 38 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 675 | 37 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 676 | 38 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 677 | 36 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 678 | 38 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 679 | 43 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 680 | 42 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 681 | 38 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 682 | 41 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 683 | 38 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 684 | 32 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 685 | 32 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 686 | 32 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 687 | 20 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 688 | 19 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 689 | 66 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 690 | 47 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 691 | 54 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 692 | 54 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 693 | 67 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 694 | 37 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 695 | 43 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 696 | 38 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 697 | 37 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 698 | 38 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 699 | 36 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 700 | 38 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 701 | 43 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 702 | 42 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 703 | 38 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 704 | 41 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|----|
| 705 | 38 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 706 | 69 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 707 | 40 | 10/21/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 708 | 2 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 709 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 710 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 711 | 1 | | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 712 | 1 | 1/25/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 713 | 2 | 1/25/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 714 | 2 | 1/26/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 715 | 2 | 1/26/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 716 | 2 | 10/12/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|------|
| 717 | 2 | 1/25/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 718 | 2 | 1/25/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 719 | 2 | 1/25/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 720 | 2 | 1/25/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 721 | 2 | 10/12/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 722 | 2 | 1/26/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 723 | 2 | 1/25/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 724 | 2 | 1/25/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 725 | 2 | 1/26/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 726 | 1 | 1/26/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 727 | 1 | 1/26/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 728 | 1 | 1/25/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 729 | 1 | 1/25/1995 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 730 | 1 | 1/26/1994 | | | | Information reflecting attorney-client communications seeking legal advice regarding patentability | AC |
| 731 | 19 | 1/26/1994 | | | | Prior art search performed at the request of counsel | AC, WP |
| 732 | 55 | 8/22/2003 | | | | Prior art search performed at the request of counsel | AC, WP |
| 733 | 1 | 10/4/2005 | Johnson, Mark S | Hazlitt, Lonnie | | Handwritten notes requesting information at the request of counsel in order to obtain legal advice | AC |
| 734 | 27 | | Balke, Stephen T | | | Draft report on testing performed at the request of counsel in anticipation of litigation | WP |
| 735 | 1 | | Johnson, Mark S | Hazlitt, Lonnie | | Handwritten note regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 736 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 737 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 738 | 12 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 739 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 740 | 1 | | | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 741 | 1 | 10/5/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 742 | 1 | 10/19/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 743 | 2 | 8/31/2004 | | Reichek, Ken; Johnson, Mark S | | Lab results with handwritten notes of testing performed at the request of counsel in anticipation of litigation | WP |

Page 56

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 744 | 1 | | | Reichek, Ken; Johnson, Mark S | | Lab results of testing performed at the request of counsel in anticipation of litigation | WP |
| 745 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 746 | 1 | 8/27/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 747 | 3 | 8/27/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 748 | 2 | 9/22/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 749 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 750 | 3 | 8/25/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 751 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 752 | 1 | 9/10/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 753 | 1 | 9/14/2004 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | |
| 754 | 2 | 9/14/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 755 | 3 | 9/13/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 756 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 757 | 1 | 9/3/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 758 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 759 | 1 | 9/3/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 760 | 3 | 9/3/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 761 | 2 | 9/4/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 762 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 763 | 1 | 10/30/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 764 | 3 | 10/30/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 765 | 2 | 10/30/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 766 | 1 | 10/30/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 767 | 2 | 11/3/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 768 | 1 | | Hazlitt, Lonnie | Reichek, Ken; Johnson, Mark S | | Email correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 769 | 3 | 10/29/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 770 | 2 | 10/27/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 771 | 2 | | Johnson, Mark S | | | Handwritten notes regarding fractionation testing performed at the request of counsel in anticipation of litigation | WP |
| 772 | 1 | | | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 773 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 774 | 1 | 11/12/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 775 | 1 | 11/12/2003 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 776 | 3 | 11/10/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 777 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 778 | 3 | 11/7/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 779 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 780 | 1 | 2/19/2004 | | | | Notes regarding fraction testing performed at the request of counsel in anticipation of litigation | WP |
| 781 | 6 | 10/27/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 782 | 2 | 10/29/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 783 | 2 | 9/21/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 784 | 1 | 9/26/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 785 | 2 | 9/29/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 786 | 10 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 787 | 1 | 9/14/2004 | | | | Lab results with handwritten notes of testing performed at the request of counsel in anticipation of litigation | WP |
| 788 | 3 | 9/24/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 789 | 2 | 9/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 790 | 2 | 11/12/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 791 | 1 | 12/20/2003 | | | | Handwritten notes regarding polymer testing performed at the request of counsel in anticipation of litigation | WP |
| 792 | 2 | 1/7/2004 | | | | Handwritten notes regarding polymer testing performed at the request of counsel in anticipation of litigation | WP |
| 793 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|------------------|
| 794 | 1 | 1/8/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 795 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 796 | 1 | 12/4/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 797 | 8 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 798 | 1 | 12/7/2003 | Reichek, Ken | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 799 | 1 | 1/6/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 800 | 2 | 11/24/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 801 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 802 | 1 | 12/19/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 803 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 804 | 1 | 11/20/2003 | | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 805 | 6 | 11/14/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 806 | 4 | 11/24/2003 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 807 | 2 | 11/28/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 808 | 3 | 11/22/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 809 | 3 | 11/19/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 810 | 2 | 11/18/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 811 | 2 | 11/18/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 812 | 2 | 11/17/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 813 | 3 | 11/15/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 814 | 2 | 11/14/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 815 | 2 | 11/14/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 816 | 2 | 9/9/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 817 | 4 | 11/10/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 818 | 1 | 10/27/2003 | | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 819 | 1 | 10/27/2003 | | | | Lab results of testing performed at the request of counsel in anticipation of litigation | WP |
| 820 | 7 | 8/18/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Page 61

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 821 | 1 | | Johnson, Mark S | Turk, Thelma; Dekunder, Staci; Fordyce, William; Niemann, Debra; Ramsey, David; Hazlitt, Lonnie; McConnell, Dennis; Krupp, Stephen; Story, Bruce; Johnson, Mark S; Kolthammer, Brian WS; Anderson, Kenneth W; Crim, Brad; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Wooster, Jeffrey J; deGroot, A Willem; Gillespie, David; Karjala, Teresa; Bernier, Robert; Eversdyk, David; Jain, Pradeep | | E-mail correspondence regarding meeting about competitive assessment requesting legal advice regarding IP strategy | AC |
| 822 | 5 | 10/23/2003 | Peters, Herbert | | | Handwriting on lab results reflecting testing performed at the request of counsel in anticipation of litigation | WP |
| 823 | 1 | 9/9/2003 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 824 | 12 | 9/9/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 825 | 11 | 9/10/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 826 | 1 | 11/20/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten note regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 827 | 1 | 9/16/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 828 | 3 | | Johnson, Mark S | | | Handwritten notes and lab results regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 829 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 830 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 831 | 1 | 9/3/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 832 | 1 | 10/2/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 833 | 2 | 9/9/2003 | Johnson, Mark S | | | Notes and correspondence regarding work performed at the request of counsel in anticipation of litigation | WP |
| 834 | 3 | 8/22/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 835 | 15 | | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 836 | 3 | 9/2/2002 | Johnson, Mark S | | | Report with handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 837 | 2 | | Dekunder, Staci | Johnson, Mark S; Niemann, Debra; Hazlitt, Lonnie; Anderson, Kenneth W; Crim, Brad; Sehanobish, Kalyan; Jain, Pradeep | | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 838 | 1 | 9/3/2002 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 839 | 1 | 9/2/2003 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 840 | 2 | 9/4/2003 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 841 | 9 | 8/18/2003 | | | | Notes regarding and documents reflecting testing performed at the request of counsel in anticipation of litigation | WP |
| 842 | 9 | 8/18/2003 | | | | Outline regarding analysis and testing performed by and at the request of counsel in anticipation of litigation | WP |
| 843 | 20 | | | | | Presentation regarding testing and analysis performed at the request of counsel in anticipation of litigation | WP |
| 844 | 15 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 845 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 846 | 2 | 11/3/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 847 | 30 | 10/10/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 848 | 22 | 10/11/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 849 | 22 | 10/20/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 850 | 22 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 851 | 1 | 10/9/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 852 | 1 | 10/9/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 853 | 26 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 854 | 1 | 10/10/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 855 | 1 | 10/9/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 856 | 26 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 857 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 858 | 23 | 10/6/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 859 | 34 | 10/8/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 860 | 33 | 8/28/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 861 | 1 | 8/27/2003 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 862 | 1 | | Johnson, Mark S | Stevens, James | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 863 | 1 | 5/19/2004 | | | | Folder containing analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 864 | 3 | 5/21/2004 | Johnson, Mark S | | | Correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 865 | 2 | | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 866 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 867 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 868 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 869 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 870 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 871 | 30 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 872 | 70 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 873 | 30 | 5/14/2004 | | | | Testing performed at the request of counsel in anticipaton of litigation | WP |
| 874 | 70 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 875 | 103 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 876 | 1 | 3/13/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 877 | 3 | 3/19/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 878 | 57 | 5/4/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 879 | 2 | 4/5/2004 | Johnson, Mark S | | | Notes regarding testing and work to be performed at the request of counsel in anticipation of litigation | WP |
| 880 | 1 | 5/5/2004 | Johnson, Mark S | | | Notes regarding testing and work to be performed at the request of counsel in anticipation of litigation | WP |
| 881 | 1 | 5/5/2004 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 882 | 1 | 4/7/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 883 | 1 | 4/7/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce M | Fordyce, William; Story, Bruce; Krupp, Stephen | E-mail correspondence regarding testing and analysis performed by counsel and at the request of counsel in anticipation of litigation | WP, AC |
| 884 | 1 | 4/7/2004 | Johnson, Mark S | Reichek, Ken | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 885 | 4 | 3/31/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 886 | 1 | 3/25/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 887 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 888 | 1 | 3/18/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 889 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 890 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 891 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 892 | 3 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 893 | 2 | 3/25/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 894 | 3 | 3/22/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 895 | 1 | 3/24/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 896 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 897 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 898 | 1 | 3/17/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 899 | 30 | 3/19/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 900 | 34 | 3/25/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 901 | 34 | 7/26/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 902 | 3 | 4/30/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 903 | 5 | 7/18/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 904 | 2 | 7/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Crim, Brad; Dekunder, Staci; Fordyce, William; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Niemann, Debra; Ramsey, David; Wooster, Jeffrey J; Degroot, Willem; Gillespie, David; Hazlitt, Lonnie; Karjala, Teresa; Bernier, Robert; Kolthammer, Brian W.S; Eversdyk, David; Jain, Pradeep; McConnell, Dennis; Krupp, Stephen; Story, Bruce | | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 905 | 1 | 7/16/2003 | Johnson, Mark S | Peters, Herbert | Dekunder, Staci; Neimann, Debra | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 906 | 2 | 8/6/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 907 | 3 | 8/6/2003 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 908 | 3 | 8/6/2003 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 909 | 3 | 7/29/2003 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 910 | 3 | 7/29/2003 | | | Peters, Herbert | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|------------------|
| 911 | 3 | 7/29/2003 | | | Peters, Herbert | Testing performed at the request of counsel in anticipation of litigation | WP |
| 912 | 3 | 6/10/2004 | | | Peters, Herbert | Testing performed at the request of counsel in anticipation of litigation | WP |
| 913 | 6 | 4/15/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 914 | 1 | | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 915 | 1 | | | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 916 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 917 | 8 | 10/11/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 918 | 1 | 10/4/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 919 | 1 | 9/27/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 920 | 1 | 9/20/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 921 | 1 | 9/13/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 922 | 1 | 9/6/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 923 | 1 | 8/30/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 924 | 1 | 7/24/2003 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 925 | 5 | 8/23/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 926 | 2 | 8/16/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 927 | 2 | 8/9/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 928 | 1 | 8/2/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 929 | 1 | 7/25/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 930 | 1 | 6/14/2005 | Johnson, Mark S | Balke, Stephen T | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |
| 931 | 2 | 7/5/2005 | Johnson, Mark S | Trybus, Steven R | Balke, Stephen T; Hazlitt, Lonnie; Reichek, Ken; Krupp, Stephen; Kanuch, Bruce M; Turk, Thelma | E-mail correspondence requesting legal advice and providing information in order to obtain legal advice | AC |
| 932 | 1 | 5/31/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 933 | 2 | 5/17/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 934 | 2 | 5/10/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 935 | 2 | 4/29/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Page 70

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 936 | 1 | 4/21/2005 | Trybus, Steven R | Roper, Harry J; Marinelli, Joseph F; Kanuch, Bruce M; Johnson, Mark S | | E-mail correspondence reflecting attorney-client communication regarding testing | AC |
| 937 | 1 | 4/26/2005 | McDaniel, T | Trybus, Steven R; Roper, Harry J; Marinelli, Joseph F; Kanuch, Bruce M; Johnson, Mark S | Erickson, A | E-mail correspondence regarding meeting to obtain legal advice | WP |
| 938 | 4 | 4/29/2005 | | | | Notes reflecting analysis and testing performed at the request of counsel in anticipation of litigation and reflecting attorney-client communications | AC |
| 939 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 940 | 5 | 4/26/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 941 | 1 | | | | | Notes reflecting analysis and testing performed at the request of counsel in anticipation of litigation and reflecting attorney-client communications | AC, WP |
| 942 | 1 | 4/12/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 943 | 1 | 3/29/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 944 | 1 | 3/29/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 945 | 1 | 3/29/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 946 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 947 | 2 | 3/23/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 948 | 1 | 3/30/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 949 | 1 | | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 950 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 951 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 952 | 1 | 3/22/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 953 | 1 | | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 954 | 2 | 3/15/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 955 | 1 | 3/8/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 956 | 1 | 3/1/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 957 | 1 | 2/22/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 958 | 1 | 2/8/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 959 | 1 | | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 960 | 1 | 1/18/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 961 | 2 | 1/11/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 962 | 2 | | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 963 | 4 | 2/1/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 964 | 4 | | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 965 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 966 | 1 | 1/25/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 967 | 2 | 1/4/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 968 | 1 | 12/20/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 969 | 2 | 12/13/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 970 | 2 | 12/6/2004 | Hazlitt, Lonnie | Johnson, Mark S | Turk, Thelma; Reichek, Ken; Williams, Allen; Balke, Stephen T | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 971 | 1 | 11/29/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 972 | 1 | 11/29/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 973 | 2 | 11/22/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 974 | 2 | 11/15/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 975 | 2 | 11/1/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 976 | 4 | 10/29/2004 | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 977 | 13 | 10/25/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 978 | 1 | | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 979 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 980 | 1 | 10/22/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 981 | 1 | 10/19/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 982 | 1 | 10/18/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 983 | 1 | 10/11/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 984 | 2 | 10/7/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 985 | 2 | 9/27/2004 | Johnson, Mark S | | | Notes regarding analysis analysis performed at the request of counsel in anticipation of litigation | WP |
| 986 | 4 | 9/1/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 987 | 2 | 9/1/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 988 | 1 | 8/2/2004 | Johnson, Mark S | Krupp, Stephen; Balke, Stephen T; Porter, Greg; Hazlitt, Lonnie | | E-mail correspondence requesting legal advice regarding patent infringement | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 989 | 1 | 8/19/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 990 | 1 | 8/16/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 991 | 1 | 5/25/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 992 | 18 | | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 993 | 5 | 4/13/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 994 | 1 | | Kanuch, Bruce M | Schwartz, Roger | | Letter providing legal advice regarding patent infringement | AC |
| 995 | 1 | | | | | Presentation reflecting legal advice of counsel regarding patent infringement | AC |
| 996 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 997 | 2 | 5/13/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 998 | 1 | 5/13/2005 | Johnson, Mark S | | | Slide from presentation prepared at the request of counsel in anticipation of litigation | WP |
| 999 | 1 | 5/2/2005 | Johnson, Mark S | | | Slide from presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1000 | 2 | 4/19/2005 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1001 | 1 | 4/15/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen; Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of counsel and forwarding information in order to obtain legal advice | AC, WP |
| 1002 | 1 | | | | | Summary of testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|------|-----|------|--------|-----------|-----|-------------|------------------|
| 1003 | 1 | | | | | Summary of testing performed at the request of counsel in anticipation of litigation | WP |
| 1004 | 1 | 4/14/2005 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1005 | 1 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | E-mail correspondence providing legal advice regarding patent infringement and forwarding attorney-client communications | AC |
| 1006 | 2 | 4/14/2005 | Kanuch, Bruce M | Schwartz, Roger | | Letter providing legal advice regarding patent infringement | AC |
| 1007 | 1 | 4/19/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |
| 1008 | 1 | 5/25/2005 | Johnson, Mark S | Schwartz, Roger | Kanuch, Bruce M; Glenn, Michael; Hays, Michael; McAlindon, Julie; Krupp, Stephen; Story, Bruce | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |
| 1009 | 1 | | Fordyce, William | Glenn, Michael L | Swogger, Kurt W; Schwartz, Roger; Story, Bruce; Johnson, Mark S | E-mail providing information in order to obtain legal advice | AC |
| 1010 | 2 | | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1011 | 2 | 5/13/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1012 | 2 | | Johnson, Mark S | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1013 | 1 | 5/19/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1014 | 1 | 5/17/2005 | Johnson, Mark S | Turk, Thelma; Johnson, Mark S; Fordyce, William; Kanuch, Bruce M; Story, Bruce; Roper, Harry J | | E-mail correspondence regarding meeting to request legal advice | AC |
| 1015 | 1 | 5/16/2005 | Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R; Barlow, Aaron A | | E-mail correspondence regarding meeting to request legal advice | AC |
| 1016 | 1 | | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R | | E-mail reflecting attorney-client communication | AC |
| 1017 | 1 | 5/13/2005 | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1018 | 1 | 5/13/2005 | Johnson, Mark S | Turk, Thelma; Johnson, Mark S; Fordyce, William; Story, Bruce; Hazlitt, Lonnie; Kolthammer, Brian WS; Chum, Stephen; Glenn, Michael L; Kanuch, Bruce M; Krupp, Stephen | | E-mail requesting legal advice regarding privilege advice | AC |
| 1019 | 1 | 5/12/2005 | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1020 | 3 | 5/13/2005 | Johnson, Mark S | | | Notes reflecting analysis and testing performed at the request of counsel in anticipation of litigation and reflecting attorney-client communications | AC, WP |
| 1021 | 10 | 5/13/2005 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1022 | 1 | | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1023 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1024 | 1 | 5/13/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |