Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1025 | 1 | | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1026 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1027 | 5 | 1/5/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1028 | 1 | | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1029 | 1 | 11/9/2004 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1030 | 1 | | Johnson, Mark S | | | Handwritten notes prepared at the request of counsel in anticipation of litigation | WP |
| 1031 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1032 | 6 | 11/1/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1033 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1034 | 1 | 11/1/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1035 | 2 | | Johnson, Mark S | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1036 | 1 | 1/1/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1037 | 1 | 11/10/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1038 | 31 | 5/3/2004 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1039 | 1 | | | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1040 | 4 | | | | | Notes reflecting the advice of counsel and documenting testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 1041 | 3 | 4/14/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1042 | 5 | 4/14/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1043 | 17 | 4/18/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1044 | 2 | 4/12/2005 | | | | Notes reflecting analysis and testing performed at the request of counsel in anticipation of litigation and reflecting attorney-client communications | AC, WP |
| 1045 | 4 | 4/8/2005 | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1046 | 1 | 4/7/2005 | Wamback, Annmarie | Turk, Thelma; Johnson, Mark S; Schwartz, Roger; Glenn, Michael L; Fordyce, William; Story, Bruce; Krupp, Stephen; Kanuch, Bruce M; Glenn, Michael | | Meeting notice sent to request legal advice | AC |
| 1047 | 3 | 4/8/2005 | | | | Notes reflecting analysis and testing performed at the request of counsel in anticipation of litigation and reflecting attorney-client communications | AC, WP |
| 1048 | 12 | 2/7/2005 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1049 | 1 | 4/4/2005 | Johnson, Mark S | | | Analysis performed at the request of counsel in anticipation of litigation | WP |
| 1050 | 1 | 4/18/2005 | Johnson, Mark S | | | Notes containing information collected at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1051 | 2 | 4/11/2005 | Kanuch, Bruce M | Roper, Harry J | Johnson, Mark S | E-mail correspondence providing information in order to obtain legal advice regarding infringement | AC |
| 1052 | 3 | 4/4/2005 | | | | Report regarding infringement prepared by counsel in anticipation of litigation | WP |
| 1053 | 1 | 4/11/2005 | Johnson, Mark S | | | Notes reflecting analysis and testing performed at the request of counsel in anticipation of litigation and reflecting attorney-client communications | WP |
| 1054 | 3 | 3/31/2005 | Kanuch, Bruce M | | | Report regarding infringement prepared by counsel in anticipation of litigation | WP |
| 1055 | 1 | 1/30/2005 | Wooster, Jeffrey J | Johnson, C | | E-mail correspondence regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 1056 | 1 | 11/4/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1057 | 1 | | Johnson, Mark S | | | CD cover containing information prepared at the request of counsel in anticipation of litigation | WP |
| 1058 | 1 | 1/30/2005 | | | | Handwritten notes reflecting attorney-client privileged communications regarding information requested by counsel in anticipation of litigation | AC/WP |
| 1059 | 41 | 9/23/2004 | | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1060 | 1 | 6/3/2004 | Johnson, Mark S | | | Notes regarding testing and analysis performed at the request of counsel in anticipation of litigation | WP |
| 1061 | 2 | 1/19/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |
| 1062 | 1 | 1/19/2004 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1063 | 2 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |
| 1064 | 1 | 5/3/2004 | | | | Handwritten notes reflecting attorney-client privileged communications regarding information requested by counsel in anticipation of litigation | AC/WP |
| 1065 | 16 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen; Glenn, Michael L | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation and providing legal advice from counsel | AC, WP |
| 1066 | 40 | 4/4/2005 | Krupp, Stephen | | | Presentation prepared by counsel providing legal analysis and strategy for testing in anticipation of litigation | AC, WP |
| 1067 | 3 | 2/24/2005 | Hays, Michael | Johnson, Mark S | | E-mail correspondence regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 1068 | 2 | | Johnson, Mark S | | | Notes regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 1069 | 5 | 1/30/2005 | | | | Analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1070 | 1 | 2/4/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1071 | 1 | 2/8/2005 | Johnson, Mark S | | | Notes regarding analysis performed at the request of counsel and reflecting attorney-client communications | AC, WP |
| 1072 | 1 | 2/11/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1073 | 1 | 2/8/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1074 | 1 | | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation and reflecting attorney-client communications | AC, WP |
| 1075 | 1 | 2/3/2005 | | | | Analysis performed at the request of counsel in anticipation of litigation | WP |
| 1076 | 4 | 2/16/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1077 | 19 | 2/16/2005 | | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1078 | 4 | | | | | Presentation regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 1079 | 62 | | | | | Infringement analysis reflecting legal advice prepared at the request of counsel in anticipation of litigation | AC, WP |
| 1080 | 14 | | | | | Patent-in-suit containing extensive notes reflecting legal advice prepared in the anticipation of litigation | AC, WP |
| 1081 | 13 | 9/23/2004 | | | | Patent-in-suit containing extensive notes reflecting legal advice prepared in the anticipation of litigation | AC, WP |
| 1082 | 1 | | Johnson, Mark S | | | Notes regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 1083 | 1 | | | | | Notes reflecting advice of counsel prepared in anticipation of litigation | AC, WP |
| 1084 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1085 | 50 | | | | | Patent analyzed at the request of counsel in anticipation of litigation | WP |
| 1086 | 2 | 9/15/1992 | | | | Patent-in-suit containing extensive notes reflecting legal advice prepared in the anticipation of litigation | AC, WP |

Page 82

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1087 | 43 | 4/4/1995 | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, Shih-Yaw | | | Invention disclosure statement communicating to Dow legal department invention of the patents-in-suit in order to obtain legal advice | AC |
| 1088 | 1 | 3/16/1995 | Jozwiak, Greg | Korfhage, Glenn | Buss, Jerry; Chum, Stephen; Jain, Pradeep; Kao, Che; Koch, Kaeyln; Lancaster, G.; McKinney, Ozborne K; Moyer, P.; Polemenakos, Steve; Story, Bruce; Torres, Tony; White, L Wayne; Williams, M. | Correspondence reflecting attorney-client privileged communications regarding patent strategy | AC |
| 1089 | 2 | | Docking, Darrel | Chum, Stephen; Jain, Pradeep; McKinney, Ozborne K; Volkenbugh, B.; Koch, Kaeyln; Polemenakos, Steve; Story, Bruce | Korfhage, Glenn; Torres, Tony; Buss, Jerry; Lancaster, G.; White, L Wayne; Kao, Che | Correspondence reflecting attorney-client communications regarding patenting strategy | AC |
| 1090 | 1 | | | | | Agenda of meeting scheduled in order to provide legal advice regarding patent position | |
| 1091 | 4 | 3/3/1995 | | | | Slides containing legal advice regarding patent strategy | AC |
| 1092 | 3 | | | | | Summary providing legal advice regarding patenting of invention | AC |
| 1093 | 2 | | | | | Draft chart of prior art reflecting request for legal advice regarding patentability | AC |
| 1094 | 4 | | | | | Draft chart of patent applications reflecting legal advice regarding the patent applications | AC |
| 1095 | 7 | 2/17/1993 | Hazlitt, Lonnie | Roper, Harry J | | Correspondence providing information to counsel in order to obtain legal advice regarding right to practice | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 1096 | 29 | 3/23/1995 | | | | Draft section of patent reflecting legal advice of counsel | AC |
| 1097 | 2 | 4/8/1993 | Chum, Stephen | Krupp, Stephen | | Correspondence to counsel providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1098 | 1 | | Markovich, Ronald P | Krupp, Stephen | | Cover sheet of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1099 | 1 | | | | | Testing provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1100 | 1 | 4/8/1993 | | Krupp, Stephen | | Technical information provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1101 | 1 | 4/22/1993 | | | | Receipt of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1102 | 3 | 4/22/1993 | Krupp, Stephen | Greene, Margaret | | Internal correspondence reflecting legal advice of counsel regarding prosecution of patent | AC |
| 1103 | 2 | 4/12/1993 | Krupp, Stephen | Greene, Margaret | | Internal correspondence reflecting legal advice of counsel regarding prosecution of patent | AC |
| 1104 | 1 | | Markovich, Ronald P | Krupp, Stephen | | Cover sheet of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1105 | 1 | | | | | Technical data provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1106 | 1 | | | | | Technical data provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1107 | 37 | | | | | Draft section of patent reflecting legal advice of counsel | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1108 | 1 | 1/30/2005 | | | | Folder containing analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1109 | 2 | 1/6/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1110 | 7 | 1/11/2005 | Johnson, Mark S | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1111 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1112 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1113 | 6 | 1/10/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1114 | 6 | 1/10/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1115 | 24 | 1/7/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1116 | 6 | 1/7/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1117 | 12 | 1/5/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1118 | 3 | 1/5/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1119 | 14 | 1/4/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1120 | 1 | 9/21/2001 | Johnson, Mark S | Balke, Stephen T | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1121 | 3 | 1/4/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1122 | 7 | 1/14/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1123 | 4 | 12/13/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1124 | 3 | | Kanuch, Bruce M | Johnson, Mark S; Roper, Harry J; | | E-mail correspondence reflecting attorney-client privileged communications and providing information in order to obtain legal advice | WP |
| 1125 | 1 | 12/13/2004 | | | | Report with handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1126 | 6 | 11/18/2004 | | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1127 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1128 | 1 | 1/11/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1129 | 1 | 1/11/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1130 | 1 | 1/6/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1131 | 6 | | Johnson, Mark S | | | Report regarding performed at the request of counsel in anticipation of litigation | WP |
| 1132 | 1 | 1/11/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1133 | 1 | 6/1/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1134 | 7 | 6/1/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1135 | 2 | 1/17/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1136 | 1 | | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1137 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1138 | 1 | 1/16/2005 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1139 | 1 | 1/21/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1140 | 2 | 1/21/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1141 | 1 | 1/19/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1142 | 2 | 1/21/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1143 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1144 | 1 | 1/18/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1145 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1146 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1147 | 2 | 12/6/2004 | | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1148 | 2 | 11/10/2004 | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J | | E-mail correspondence requesting legal advice regarding analysis and testing | AC |
| 1149 | 2 | 11/4/2004 | Johnson, Mark S | | | Notes reflecting attorney client communications and regarding analysis and testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 1150 | 1 | | Johnson, Mark S | | | Notes reflecting attorney client communications and regarding analysis and testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 1151 | 1 | | | | | folder containing testing prepared at the request of counsel in anticipation of litigation | WP |
| 1152 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1153 | 1 | 8/6/1997 | | | | Handwritten notes regarding testing requested by counsel in anticipation of litigation | WP |
| 1154 | 33 | | Krupp, Stephen | McKinney, Ozborne K | | Communication providing CRI report to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1155 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1156 | 1 | 6/13/2004 | | | | Testing prepared at the request of counsel in anticipation of litigation | WP |
| 1157 | 1 | 9/9/2004 | Reichek, Ken | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1158 | 1 | 7/15/2004 | Johnson, Mark S | | | Note regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1159 | 1 | | Johnson, Mark S | | | Note regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1160 | 2 | | | | | Notes of analysis performed at the request of counsel in anticipation of litigation | WP |
| 1161 | 2 | 9/24/2003 | | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1162 | 2 | | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1163 | 1 | | | | | Technical data provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1164 | 1 | | | | | Technical data provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1165 | 1 | | Markovich, Ronald P | | | Technical data provided to counsel in order to obtain legal advice regarding patent prosecution | AC |

Page 88

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1166 | 1 | 4/21/2004 | | | | Technical data provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1167 | 5 | 3/27/1992 | | | | Index of CRI reports prepared at the request of counsel in anticipation of litigation | WP |
| 1168 | 9 | 3/30/1999 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen | Edmondson, M.S.; Buss, Jerry | | CRI report collected and organized at the request of counsel in anticipation of litigation | WP |
| 1169 | 2 | 3/19/1999 | Oswald, Thomas | | | Draft Figure of patent application reflecting attorney advice regarding patent prosecution | AC |
| 1170 | 2 | | McKinney, Ozborne K | | Carrington, Susan; Docking, Darrel; Krupp, Stephen; Lastovica, John; Story, Bruce | E-mail correspondence providing legal advice regarding patent prosecution | AC |
| 1171 | 2 | | | | | Testing prepared at the request of counsel in anticipation of litigation | WP |
| 1172 | 1 | 4/30/1999 | | | | Testing prepared at the request of counsel in anticipation of litigation | WP |
| 1173 | 4 | 5/6/1996 | | | | Technical information provided to counsel in order to obtain legal advice regarding patent prosecution | AC, WP |
| 1174 | 2 | | Oswald, Thomas | | | Notes of technical information provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1175 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1176 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1177 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1178 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1179 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Page 89

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1180 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1181 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1182 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1183 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1184 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1185 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1186 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1187 | 1 | 9/26/2003 | | | | Handwritten notes regarding testing requested by counsel in anticipation of litigation | WP |
| 1188 | 1 | | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1189 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1190 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1191 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1192 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1193 | 1 | | | | | Handwritten notes regarding testing requested by counsel in anticipation of litigation | WP |
| 1194 | 2 | | | | | Databook for work performed at the request of counsel and provided to counsel in order to obtain legal advice regarding patent prosecution | AC, WP |
| 1195 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1196 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1197 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1198 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1199 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1200 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1201 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1202 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1203 | 1 | | | | | Handwritten notes regarding testing requested by counsel in anticipation of litigation | WP |
| 1204 | 1 | 2/12/2004 | | | | Handwritten notes regarding testing requested by counsel in anticipation of litigation | WP |
| 1205 | 1 | | Patel, Rajen | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Markovich, Ronald P; Sehanobish, Kalyan | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1206 | 1 | | Johnson, Mark S | | | Notes regarding work to be performed at the request of counsel in anticipation of litigation | WP |
| 1207 | 1 | 1/5/2005 | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1208 | 2 | 8/15/2005 | Johnson, Mark S | | | Presentation and notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1209 | 1 | 6/23/2005 | Johnson, Mark S | Zhou, Zhe | Taha, Angela; Conboy, Claire; Hazlitt, Lonnie; Coker, Wayne | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1210 | 2 | 6/23/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1211 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1212 | 6 | | | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1213 | 2 | 5/19/2005 | | | | Report with handwritten notes performed at the request of counsel in anticipation of litigation | WP |
| 1214 | 5 | 5/24/2005 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1215 | 5 | | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1216 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1217 | 14 | 3/17/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1218 | 1 | | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1219 | 2 | 3/14/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1220 | 1 | 3/4/2005 | Coker, Wayne | Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1221 | 1 | | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1222 | 1 | 3/2/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1223 | 3 | 1/26/2005 | Hazlitt, Lonnie | Conboy, Claire; Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1224 | 3 | 2/28/2005 | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1225 | 2 | 3/3/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1226 | 1 | 3/3/2005 | Johnson, Mark S | Balke, Stephen T | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1227 | 1 | 3/8/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1228 | 1 | 3/4/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1229 | 1 | 10/25/2004 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1230 | 1 | 1/26/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1231 | 3 | 1/3/2005 | Crown, Alechia | Zhou, Zhe; Conboy, Claire; Johnson, Mark S; Taha, Angela; Green, Shayne | | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1232 | 1 | 1/3/2005 | Johnson, Mark S | Green, Shayne; Taha, Angela; Conboy, Claire; Crown, Alechia | | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1233 | 1 | 11/1/2004 | Johnson, Mark S | Crown, Alechia | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1234 | 1 | 10/27/2004 | Johnson, Mark S | Balke, Stephen T | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1235 | 1 | 10/19/2000 | Johnson, Mark S | Balke, Stephen T | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1236 | 2 | 10/21/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1237 | 1 | | Johnson, Mark S | Green, Shayne | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1238 | 1 | 10/12/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1239 | 2 | 7/13/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1240 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1241 | 8 | | | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1242 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1243 | 1 | 10/12/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1244 | 8 | 10/15/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1245 | 2 | 10/5/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1246 | 1 | 10/13/2005 | Coker, Wayne | Hazlitt, Lonnie, Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1247 | 1 | 10/8/2004 | Johnson, Mark S | Coker, Wayne | | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1248 | 1 | 10/12/2004 | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1249 | 1 | 10/5/2004 | Johnson, Mark S | Balke, Stephen T | | Note regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1250 | 1 | 10/5/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1251 | 1 | 10/1/2004 | Johnson, Mark S | Balke, Stephen T | | Note regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1252 | 1 | 8/27/2004 | Johnson, Mark S | Coker, Wayne | | Note regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1253 | 5 | 8/24/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1254 | 1 | | Coker, Wayne | Hazlitt, Lonnie | Williams, Allen; Johnson, Mark S | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1255 | 5 | 8/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1256 | 4 | 8/26/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1257 | 2 | 8/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1258 | 2 | 7/26/2004 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1259 | 1 | 10/27/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1260 | 4 | 7/15/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1261 | 2 | 8/20/2004 | Johnson, Mark S | Balke, Stephen T | | Note regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1262 | 2 | 7/13/2004 | | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1263 | 1 | | | | | Note regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1264 | 1 | 6/21/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1265 | 2 | 6/14/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1266 | 1 | 6/16/2004 | Johnson, Mark S | Balke, Stephen T | | Note regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1267 | 1 | 6/16/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1268 | 1 | | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1269 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1270 | 7 | 8/23/2003 | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1271 | 49 | 3/9/2005 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of counsel in anticipation of litigation | WP |
| 1272 | 74 | | Reichek, Ken | | | Lab notebook documenting testing performed at the request of counsel in anticipation of litigation | WP |
| 1273 | 1 | | | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 1274 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1275 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1276 | 1 | | | | | Report regarding analysis and testing performed at the request of counsel in anticipaton of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1277 | 1 | | | | | Report regarding analysis and testing performed at the request of counsel in anticipaton of litigation | WP |
| 1278 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1279 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1280 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1281 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1282 | 1 | | | | | Request for testing performed at the request of counsel in anticipation of litigation | WP |
| 1283 | 1 | 1/26/2005 | | | | Testing performed at the request of counsel in anticipaton of litigation | WP |
| 1284 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1285 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1286 | 3 | 1/24/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1287 | 1 | 1/18/2005 | | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1288 | 1 | | | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1289 | 8 | 12/16/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1290 | 1 | 12/6/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1291 | 1 | 5/16/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 1292 | 1 | 5/30/2003 | Johnson, Mark S | | | Form regarding competitive samples submitted at request of counsel in anticipation of litigation | WP |
| 1293 | 1 | 5/30/2003 | Johnson, Mark S; Ramsey, David | | | Form regarding competitive samples submitted at request of counsel in anticipation of litigation | WP |
| 1294 | 1 | 5/30/2003 | Johnson, Mark S; Ramsey, David | | | Form regarding competitive samples submitted at request of counsel in anticipation of litigation | WP |
| 1295 | 1 | | Johnson, Mark S; Ramsey, David | | | Form regarding competitive samples submitted at request of counsel in anticipation of litigation | WP |
| 1296 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1297 | 1 | 1/28/1997 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1298 | 18 | | Kale, L | | | Lab notebook containing memo to attorney reflecting and/or requesting legal advice from an attorney | AC |
| 1299 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1300 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1301 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1302 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1303 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1304 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1305 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1306 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1307 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 1308 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1309 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1310 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1311 | 1 | 6/1/2004 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1312 | 2 | 10/29/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1313 | 1 | 8/12/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1314 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1315 | 1 | 6/1/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1316 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1317 | 1 | 1/21/2005 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1318 | 1 | 2/6/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1319 | 1 | 3/3/1999 | Johnson, Mark S | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence providing information in order to obtain legal advice | AC |
| 1320 | 6 | | Hazlitt, Lonnie | Warrick, Noreen D | | Letter sent to counsel in order to obtain legal advice | AC |
| 1321 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1322 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1323 | 1 | | | | | Folder containing analysis, legal strategy and testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1324 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1325 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1326 | 1 | | | | | Handwritten notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1327 | 2 | | | | | Handwritten notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1328 | 2 | | | | | Handwritten notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1329 | 1 | | | | | Handwritten notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1330 | 1 | | | | | Handwritten notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1331 | 1 | | | | | Handwritten notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1332 | 1 | | | | | Handwritten notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1333 | 1 | | | | | Handwritten notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1334 | 1 | | | | | Handwritten notes regarding analysis and testing performed by the request of counsel in anticipation of litigation | WP |
| 1335 | 1 | 8/15/2005 | | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1336 | 1 | | Zhou, Zhe | Johnson, Mark S; Redwine, O David | Taha, Angela; Conboy, Claire; Hazlitt, Lonnie; Coker, RW | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1337 | 6 | | | | | Report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1338 | 2 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1339 | 15 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1340 | 1 | | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1341 | 3 | | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1342 | 1 | | | | | Folder containing analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1343 | 1 | | | | | Note from counsel providing legal advice regarding patent infringement | AC |
| 1344 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1345 | 1 | | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1346 | 1 | 9/23/1998 | | | | Notes regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 1347 | 2 | 6/2/1998 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1348 | 1 | 6/2/1998 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |
| 1349 | 1 | 6/2/1998 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1350 | 3 | 8/5/1998 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1351 | 1 | 3/26/1998 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1352 | 1 | 10/17/1997 | Lai, Shih-Yaw | Wildi, Markus; Guarino, Carlo Krupp, Stephen; Johnson, Mark S | Ellebracht, Steve; Dupont, Andy; Su, Martin; Ogawa, Katsuhiro; Frencham, Tony; Chum, Stephen; Lai, Shih-Yaw | Correspondence providing information to counsel in order to obtain legal advice and reflecting attorney-client privileged communication | WP |
| 1353 | 1 | | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrott, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1354 | 1 | 10/17/1997 | Johnson, Mark S | | | Correspondence regarding tesing performed at the request of counsel in anticipation of prior litigation | WP |
| 1355 | 2 | 10/16/1997 | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrott, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1356 | 2 | 9/26/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1357 | 2 | 9/5/1997 | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrott, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1358 | 1 | 8/28/1997 | Johnson, Mark S | Huff, G; Parrott, Al; Kale, Lawrence Thomas | Patel, R; Chum, Stephen; McKinney, Ozborne K; Krupp, Stephen; Story, Bruce; Ehrhart, S; Ellebracht, S | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1359 | 1 | 7/2/1997 | Johnson, Mark S | Huff, G; Parrott, Al; Kale, Lawrence Thomas | Patel, R | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1360 | 1 | 6/24/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Pak-Wing S; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1361 | 2 | 2/10/1997 | | | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, S | | Correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1362 | 39 | 7/2/1997 | | | | Testing performed at the request of counsel in anticipation of prior litigation | WP |
| 1363 | 2 | 8/27/1997 | Johnson, Mark S | | | Notes containing legal advice of S Krupp and O McKinney and reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1364 | 3 | 8/26/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1365 | 1 | 7/11/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1366 | 2 | 6/27/1997 | Johnson, Mark S | Swogger, Kurt W | Story, Bruce; Korfhage, Glenn; McKinney, Ozborne K | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1367 | 1 | 12/12/1997 | Kohutek, J | Johnson, Mark S | | E-mail correspondence containing reflections of legal advice regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1368 | 1 | 10/27/1997 | Johnson, Mark S | deGroot, A Willem; Hazlitt, Lonnie, Huff, G; Karjala, Teresa; Krupp, Stephen; Warrick, Noreen N; Dubois, R; Kale, Lawrence Thomas | Chum, Stephen; Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1369 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Al; Stevens, James; Warrick, Noreen N; Dubois, R; Kale, Lawrence Thomas | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1370 | 2 | 10/20/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 1371 | 1 | 10/20/1997 | Langworthy, J | Johnson, Mark S | Docking, D; Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen N; Story, Bruce; Hazlitt, Lonnie; Stevens, James; Chum, Stephen; deGroot, A Willem; Huff, G; Karjala, Teresa; Parrott, Al; Stuart, D | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1372 | 1 | 10/20/1997 | Story, Bruce | Johnson, Mark S | | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1373 | 1 | 10/29/1997 | McKinney, Ozborne K | Johnson, Mark S; Hazlitt, Lonnie | Docking, D; Story, Bruce, Stuart, D; Krupp, Stephen; Langworthy, J; Parrott, Al; Warrick, Noreen N | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1374 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Al; Stevens, James; Warrick, N; Dubois, R; Kale, Lawrence Thomas; Hazlitt, Lonnie | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1375 | 2 | 1/8/1998 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Al; Stevens, James; Warrick, N; Dubois, R; Kale, Lawrence Thomas | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1376 | 1 | 10/23/1997 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1377 | 1 | 10/23/1997 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | AC, WP |
| 1378 | 1 | 4/29/1997 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |
| 1379 | 4 | 6/24/1997 | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |
| 1380 | 3 | | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |
| 1381 | 1 | 6/24/1997 | | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1382 | 1 | 6/24/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |
| 1383 | 1 | 6/24/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |
| 1384 | 3 | 6/24/1997 | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1385 | 1 | 10/23/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |
| 1386 | 1 | 10/23/1997 | Johnson, Mark S | | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1387 | 1 | 10/6/1997 | Johnson, Mark S | | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1388 | 1 | 8/20/1997 | Johnson, Mark S; McKinney, Ozborne K | McKinney, Ozborne K; Gambrell, Ed; Swogger, Kurt W.; Kalil, Charles | Chum, Stephen; Lai, Shih-Yaw; Carrington, Susan; Degroot, Jackie; Vandenhider, Alan; Story, Bruce; Docking, Darrel; Johnson, Mark S; Huff, Georgia; Stuart, Duncank; Korfhage, Glenn; Krupp, Stephen; Warrick, Noreen D | E-mail correspondence requesting legal advice in anticipation of litigation | AC |
| 1389 | 1 | 00/00/1997 | Story, Bruce | Gambrell, E; Swogger, Kurt W; Kalil, Charles | Chum, Stephen; Docking, Darrel; Johnson, Mark S; Korfhage, Glenn; Krupp, Stephen; McKinney, Ozborne K; Carrington, S | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1390 | 2 | | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1391 | 2 | 7/2/1997 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1392 | 1 | 6/24/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence reflecting attorney-client communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1393 | 2 | 2/10/1997 | Kale, Larry | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, S | | Correspondence reflecting attorney-client communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1394 | 39 | 12/21/2004 | | | | Testing performed at the request of counsel in anticipation of prior litigation | WP |
| 1395 | 48 | | Reichek, Ken | | | Lab notebook documenting testing performed at the request of counsel in anticipation of litigation | WP |
| 1396 | 3 | | | | | Report requesting samples for testing performed at the request of counsel in anticipation of litigation | WP |
| 1397 | 1 | | | | | Report requesting samples for testing performed at the request of counsel in anticipation of litigation | WP |
| 1398 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1399 | 1 | 12/21/2004 | | | | Draft portion of patent application provided to R Markovich requesting input in order to provide legal advice | AC, WP |
| 1400 | 50 | 8/28/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of counsel in anticipation of litigation | WP |
| 1401 | 50 | 3/9/2005 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of counsel in anticipation of litigation | WP |
| 1402 | 74 | | Reichek, Ken | | | Lab notebook documenting testing performed at the request of counsel in anticipation of litigation | WP |
| 1403 | 0 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1404 | 0 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1405 | 0 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1406 | 0 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1407 | 0 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1408 | 0 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1409 | 0 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1410 | 0 | 11/4/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1411 | 0 | 6/10/1996 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1412 | 208 | 6/10/1996 | McKinney, Ozborne K | | | Chart indexing abstracts of patent portfolio and reflecting attorney-client communications with O McKinney, Esq | AC |
| 1413 | 32 | 4/25/1994 | McKinney, Ozborne K | | | Chart indexing abstracts of patent portfolio and reflecting attorney-client communication with O McKinney, Esq | AC |
| 1414 | 2 | | Warrick, Noreen D | | | Chart regarding patent portfolio and reflecting attorney-client communication with N Warrick, Esq | WP |
| 1415 | 2 | 6/19/1996 | | | | Draft chart regarding legal advice requested on competitive patents and reflecting attorney-client communications with Legal Department | AC |
| 1416 | 1 | 6/19/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; | | Facsimile attaching agenda and meeting notes reflecting attorney-client communications with Legal Department | AC |
| 1417 | 1 | 6/11/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile summary of earlier meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1418 | 3 | | | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile chart with handwritten notes from meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |
| 1419 | 1 | 6/8/1996 | | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile notes from meeting reflecting attorney-client privileged communications with Legal Department | AC |
| 1420 | 9 | | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile attachment regarding technology and provided to counsel for purpose of obtaining legal advice | AC |
| 1421 | 1 | | Kanuch, Bruce M | | | Handwritten note prepared by counsel in anticipation of litigation | WP |
| 1422 | 1 | 4/14/2005 | Kanuch, Bruce M | Ward, Susan M. | | Handwritten note regarding providing information to outside counsel and prepared in anticipation of litigation | WP |
| 1423 | 1 | 4/14/2005 | Ward, Susan M.; Kanuch, Bruce M | Roper, Harry J | | Facsimile sent at request of counsel in anticipation of litigation | WP |
| 1424 | 1 | 10/29/1997 | Ward, Susan M; Kanuch, Bruce M | Roper, Harry J | | Facsimile sent at request of counsel attaching information prepared at the request of counsel in anticipation of litigation | WP |
| 1425 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen N; Dubois, Robert; Kale, Larry; Hazlitt, Lonnie | Docking, Darrel; Story, Bruce; Stuart, Duncan; Montanye, Jeff | Fax attachment of E-mail exchange reflecting attorney-client privileged communication with Legal Department and containing a summary of information prepared at the request of counsel in anticipation of litigation | AC/WP |

Page 110

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1426 | 2 | 11/4/1997 | Johnson, Mark S | | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen N; Dubois, Robert; Kale, Larry | Fax attachment of E-mail exchange reflecting attorney-client privileged communication with Legal Department and containing a summary of information prepared at the request of counsel in anticipation of litigation | AC/WP |
| 1427 | 2 | 6/24/1997 | Stuart, Duncan | McKinney, Ozborne K | | E-mail correspondence providing information in response to legal advice and reflecting attorney-client privileged communications with O McKinney, Esq | AC |
| 1428 | 3 | 6/8/1996 | Kale, Larry | McKinney, Ozborne K | Chum, Pak-Wing S; Markovich, Ronald P; Lai, Shih-Yaw; Lastovica, John | E-mail providing information requested by counsel in order to provide legal advice | AC |
| 1429 | 8 | 6/19/1996 | McKinney, Ozborne K | | | Draft notes regarding patent claims reflecting attorney-client privileged communications with O McKinney, Esq | AC |
| 1430 | 1 | | Hazlitt, Lonnie | McKinney, Ozborne K | | E-mail regarding patent strategy reflecting attorney-client privileged communications with O McKinney, Esq and Legal Department | AC |
| 1431 | 1 | 6/19/1996 | Hazlitt, Lonnie; Oswald, Tom; Lai, Shih-Yaw | McKinney, Ozborne K | | Email attachment providing testing information in order to obtain legal advice | AC |
| 1432 | 1 | 6/19/1996 | deGroot, Jacquelyn A | McKinney, Ozborne K; Warrick, Noreen D; Krupp, Stephen | | Facsimile attaching agenda and meeting notes reflecting attorney-client privileged communications with Legal Department | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1433 | 1 | 6/11/1996 | deGroot, Jacquelyn A | McKinney, Ozborne K; Warrick, Noreen D; Krupp, Stephen; Docking, Darrel; Koch, Kaeyln; Hazlitt, Lonnie | | Facsimile summary with attorney handwritten notes regarding earlier meeting on patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |
| 1434 | 4 | 6/9/1996 | | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile chart with handwritten notes from meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |
| 1435 | 9 | 6/23/1997 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile attachment regarding technology and provided to counsel for purpose of obtaining legal advice | AC |
| 1436 | 1 | | deGroot, Jacquelyn A | McKinney, Ozborne K; Hazlitt, Lonnie, Jain, Pradeep | Smith, Dave; Schwank, Don; Koch, Kaeyln; Lastovica, John; Cobler, Brad; Ramsey, David; Niemann, Debra; Patel, Rajen; Allgeuer, Thomas; Fehr, Bernard | E-mail providing information and supporting attachment to patent counsel in order to obtain legal advice | AC |
| 1437 | 2 | 4/1/1996 | deGroot, Jacquelyn A | | deGroot, Jacquelyn A | Report provided to patent counsel in order to obtain legal advice | AC |
| 1438 | 3 | | McKinney, Ozborne K | | | Chart with attorney handwritten notes regarding patent relationships and providing information to counsel in order to obtain legal advice | AC |
| 1439 | 1 | | | | | E-mail correspondence to counsel providing information to obtain legal advice | AC |
| 1440 | 1 | | | | | Attached information provided to counsel to obtain legal advice | AC |
| 1441 | 21 | | | | | Attached information provided to counsel to obtain legal advice | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1442 | 9 | | | | | Attached information provided to counsel to obtain legal advice | AC |
| 1443 | 4 | | Koch, Kaeyln | | | Attached information provided to counsel to obtain legal advice | AC |
| 1444 | 1 | 02/00/1996 | | | | Attached information provided to counsel to obtain legal advice | AC |
| 1445 | 5 | 02/00/1996 | McKinney, Ozborne K | | | Report prepared by counsel providing legal advice | AC |
| 1446 | 1 | | McKinney, Ozborne K | | | Report prepared by counsel providing legal advice | AC |
| 1447 | 1 | | | | | Report prepared by counsel providing legal advice | AC |
| 1448 | 16 | | | | | Report prepared by counsel providing legal advice | AC |
| 1449 | 2 | 7/15/1997 | | | | Chart with attorney handwritten notes regarding patent relationships and providing information to counsel in order to obtain legal advice | AC |
| 1450 | 4 | | McKinney, Ozborne K | | | Chart with attorney handwritten notes regarding patent relationships and reflecting attorney-client privileged communications with O McKinney, Esq | AC |
| 1451 | 1 | 11/4/2004 | | | | Chart with attorney handwritten notes regarding patent relationships and reflecting attorney-client privileged communications with O McKinney, Esq | AC |
| 1452 | 122 | 4/5/2005 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | AC |
| 1453 | 1 | 4/8/2005 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Korfhage, Glenn; Story, Bruce | Kanuch, Bruce; Krupp, Stephen; Turk, Thelma | E-mail correspondence providing attorney work product prepared in anticipation of litigation to counsel in order to obtain legal advice | AC, WP |
| 1454 | 26 | 4/5/2005 | Johnson, Mark S; Kanuch, Bruce M | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation and providing legal advice | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1455 | 2 | 4/14/2005 | Kanuch, Bruce M; Johnson, Mark S | Fordyce, William; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Story, Bruce | Krupp, Stephen; Turk, Thelma; Kanuch, Bruce M | E-mail correspondence providing attorney work product prepared in anticipation of litigation to counsel in order to obtain legal advice | AC, WP |
| 1456 | 22 | 5/29/2003 | Kanuch, Bruce M | | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice | AC, WP |
| 1457 | 2 | 8/20/2003 | Johnson, Mark S; Story, Bruce; Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn; Kreinberg, Romeo; Bell, Robert; Hasenbeck, Ken; Swogger, Kurt W.; Schwartz, Roger; Glenn, Michael L; Story, Bruce | Bellmore, David; Cobler, Brad; Dowling, Nicole; Kardos, Lori; Koch, Kaelyn; Krupp, Stephen; Peters, Herbert; Presa, John; Ramsey, David; Smith, Dave; Wooster, Jeffrey | E-mail correspondence regarding testing performed in anticipation of litigation to counsel in order to obtain legal advice | WP, AC |
| 1458 | 24 | | Vanderhider, Alan | | | Presentation regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 1459 | 4 | 4/15/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1460 | 42 | | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1461 | 2 | 1/19/2004 | | | | Agenda regarding meeting relating to strategy in preparation in anticipation of litigation | AC, WP |
| 1462 | 44 | 1/19/2004 | Krupp, Stephen; Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice | WP, AC |
| 1463 | 17 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice | WP, AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1464 | 34 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice | WP, AC |
| 1465 | 64 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice | WP, AC |
| 1466 | 163 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice | WP, AC |
| 1467 | 103 | | Johnson, Mark S | | | Technology presentation provided to counsel in order to obtain legal advice in anticipation of litigation | WP, AC |
| 1468 | 15 | 1/19/2004 | Hazlitt, Lonnie | | | Report regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP, AC |
| 1469 | 2 | 10/23/2003 | | | | Agenda for meeting with counsel in order to obtain legal advice in anticipation of litigation | WP, AC |
| 1470 | 24 | 2/13/2004 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP, AC |
| 1471 | 6 | 9/9/2003 | Johnson, Mark S; Reichek, Ken; Hazlitt, Lonnie, Wakefield, Charles | | | Attorney work product presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP, AC |
| 1472 | 22 | 12/19/2003 | Wakefield, Charles; Johnson, Mark S; Hazlitt, Lonnie; Reichek, Ken | | | Attorney work product presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1473 | 22 | | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1474 | 4 | 9/9/2003 | | | | Slides prepared at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1475 | 31 | | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1476 | 8 | 10/23/2003 | Krupp, Stephen | | | Attorney work product draft presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 1477 | 24 | 6/10/2004 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing peformed at the request of counsel in anticipation of litigation | WP |
| 1478 | 24 | 6/10/2004 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing peformed at the request of counsel in anticipation of litigation | WP |
| 1479 | 36 | 10/27/2004 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing peformed at the request of counsel in anticipation of litigation | WP |
| 1480 | 16 | 9/11/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1481 | 1 | 9/10/2003 | Hazlitt, Lonnie; Williams, Allen | Williams, Allen; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken | Johnson, Mark S; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1482 | 1 | 10/10/2003 | | | | Notes on testing performed at the request of counsel in anticipation of litigation | WP |
| 1483 | 11 | 9/10/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1484 | 1 | | | | | Notes on testing performed at the request of counsel in anticipation of litigation | WP |
| 1485 | 7 | 9/10/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1486 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1487 | 4 | 10/9/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1488 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1489 | 2 | 10/11/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1490 | 11 | 9/16/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1491 | 1 | | | | | Notes on testing performed at the request of counsel in anticipation of litigation | WP |
| 1492 | 7 | 9/16/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1493 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1494 | 3 | 10/9/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1495 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1496 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1497 | 2 | 10/20/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1498 | 11 | 9/23/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1499 | 1 | 9/23/2003 | | | | Notes on testing performed at the request of counsel in anticipation of litigation | WP |
| 1500 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1501 | 3 | 11/4/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1502 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1503 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1504 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1505 | 36 | 11/14/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1506 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1507 | 60 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1508 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1509 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1510 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1511 | 1 | 11/24/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1512 | 7 | 11/15/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1513 | 7 | 12/4/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1514 | 7 | 2/19/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1515 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1516 | 48 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1517 | 1 | 2/19/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1518 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1519 | 4 | 10/30/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1520 | 1 | | Hazlitt, Lonnie | Johnson, Mark S | Reichek, Ken; Williams, Allen | E-mail correspondence attaching report regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1521 | 20 | 11/3/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1522 | 3 | 10/29/2003 | Hazlitt, Lonnie | Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Page 118

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1523 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1524 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1525 | 36 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1526 | 4 | 11/10/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1527 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1528 | 5 | 11/10/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1529 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1530 | 4 | 10/27/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1531 | 9 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1532 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1533 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1534 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1535 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1536 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1537 | 15 | 6/1/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1538 | 32 | 3/22/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1539 | 63 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1540 | 63 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1541 | 63 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 1542 | 63 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1543 | 63 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1544 | 63 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1545 | 63 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1546 | 63 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1547 | 65 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1548 | 65 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1549 | 65 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1550 | 65 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1551 | 65 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1552 | 65 | 3/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1553 | 1 | | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1554 | 1 | 3/25/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1555 | 7 | 4/7/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1556 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1557 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1558 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1559 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 1560 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1561 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1562 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1563 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1564 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1565 | 2 | 8/23/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1566 | 2 | | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1567 | 33 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1568 | 6 | 9/27/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1569 | 4 | | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1570 | 43 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1571 | 12 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1572 | 15 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1573 | 15 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1574 | 145 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1575 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1576 | 145 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1577 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1578 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1579 | 51 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1580 | 37 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1581 | 62 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1582 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1583 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1584 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1585 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1586 | 64 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1587 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1588 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1589 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1590 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1591 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1592 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1593 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1594 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1595 | 33 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1596 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1597 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1598 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1599 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1600 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1601 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1602 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1603 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1604 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1605 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1606 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1607 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1608 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1609 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1610 | 33 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1611 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1612 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1613 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1614 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1615 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|--------------------|
| 1616 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1617 | 63 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1618 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1619 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1620 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1621 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1622 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1623 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1624 | 65 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1625 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1626 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1627 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1628 | 22 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1629 | 20 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1630 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1631 | 1 | 10/15/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1632 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1633 | 156 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1634 | 57 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1635 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1636 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1637 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1638 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1639 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1640 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1641 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1642 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1643 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1644 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1645 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1646 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1647 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1648 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1649 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1650 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1651 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1652 | 50 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1653 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1654 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1655 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1656 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1657 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1658 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1659 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1660 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1661 | 13 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1662 | 255 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1663 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1664 | 90 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1665 | 49 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1666 | 1 | 5/24/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1667 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1668 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1669 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1670 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1671 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1672 | 8 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1673 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1674 | 6 | 1/28/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1675 | 1 | 1/28/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1676 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1677 | 3 | 8/20/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1678 | 2 | 10/8/2004 | | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1679 | 1 | | | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1680 | 2 | 2/4/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1681 | 1 | 2/4/2005 | Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1682 | 2 | | Zhou, Zhe | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1683 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1684 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1685 | 10 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1686 | 18 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1687 | 1 | 8/27/2009 | Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | E-mail correspondence regarding attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1688 | 6 | | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1689 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1690 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1691 | 1 | 6/23/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1692 | 1 | | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence regarding attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1693 | 1 | | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1694 | 1 | | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1695 | 7 | 6/15/2005 | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1696 | 1 | | Johnson, Mark S; Nelson, Mike | Coker, Wayne, Conboy, Claire; Green, Shayne; Hazlitt, Lonnie, Reichek, Ken; Taha, Angela, Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1697 | 1 | | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1698 | 7 | | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1699 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | |
| 1700 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1701 | 2 | 2/28/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1702 | 1 | | Conboy, Claire | Coker, Wayne; Crown, Alechia, Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1703 | 1 | | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1704 | 18 | 2/4/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1705 | 3 | | Taha, Angela; Zhou, Zhe; Conboy, Claire | Conboy, Claire; Johnson, Mark S; Zhou, Zhe; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1706 | 8 | 5/31/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1707 | 1 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1708 | 7 | | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1709 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1710 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1711 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1712 | 6 | 6/2/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Page 129

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1713 | 1 | | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1714 | 8 | 2/7/2005 | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1715 | 9 | 3/2/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1716 | 4 | 8/18/2004 | Hazlitt, Lonnie; Conboy, Claire; Johnson, Mark S | Conboy, Claire; Johnson, Mark S; Hazlitt, Andrea; Turk, Thelma; Taha, Angela; Reichek, Ken;; Coker, Wayne; Green, Shayne; Crown, Alechia; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1717 | 2 | 2/4/2005 | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1718 | 2 | | Taha, Angela; Zhou, Zhe; Conboy, Claire | Conboy, Claire; Johnson, Mark S; Zhou, Zhe; Taha, Angela | | E-mail correspondence regarding attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1719 | 6 | 1/31/2005 | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1720 | 2 | | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1721 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1722 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1723 | 11 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1724 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1725 | 1 | 8/31/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1726 | 1 | 10/19/2004 | | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1727 | 2 | | | Reichek, Ken; Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1728 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1729 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1730 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1731 | 5 | 9/28/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1732 | 1 | | Nelson, Mike | Johnson, Mark S | Gillespie, David | E-mail correspondence regarding attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1733 | 4 | | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1734 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1735 | 201 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1736 | 196 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1737 | 206 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1738 | 208 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1739 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1740 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1741 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 1742 | 88 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1743 | 47 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1744 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1745 | 20 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1746 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1747 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1748 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1749 | 88 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1750 | 49 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1751 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1752 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1753 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1754 | 90 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1755 | 48 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1756 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1757 | 16 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1758 | 88 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1759 | 89 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1760 | 88 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1761 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1762 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1763 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1764 | 4 | 4/22/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1765 | 1 | 4/26/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1766 | 1 | 5/11/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1767 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1768 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1769 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1770 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1771 | 91 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1772 | 90 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1773 | 89 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1774 | 89 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1775 | 8 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1776 | 8 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1777 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1778 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1779 | 447 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 1780 | 524 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1781 | 118 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1782 | 84 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1783 | 55 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1784 | 88 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1785 | 2 | | | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1786 | 9 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1787 | 111 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1788 | 372 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1789 | 69 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1790 | 68 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1791 | 66 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1792 | 91 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1793 | 5 | | | | | Presentation gathered and organized at the request of counsel in anticipation of litigation | WP |
| 1794 | 6 | 8/1/1997 | | | | Presentation gathered and organized at the request of counsel in anticipation of litigation | WP |
| 1795 | 1 | 7/9/1997 | Johnson, Mark S | Swogger, Kurt | Anderson, Kenneth W; Docking, Darrel; McKinney, Ozborne K; Story, Bruce | E-mail correspondence reflecting attorney-client communication with O McKinney | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1796 | 2 | 7/10/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, S; Carrington, S; Schwank, D; Garrett, Gus; Springs, B | E-mail correspondence forwarding legal advice of O McKinney | AC |
| 1797 | 2 | 7/9/1997 | Johnson, Mark S | Anderson, Kenneth W; Docking, Darrel; Hazlitt, Lonnie, Huff, Georgia; Jain, Pradeep; Lastovica, John; Mckinney, Ozzie; Schwank, Don; Sehanobish, Kalyan | Carrington, Susan; Chum, Stephen; Ellebracht, Steve; Gambrell, Ed; Holder, Tim; Kao, Che; Korfhage, Glenn; Springs, Bob; Story, Bruce, Swogger, Kurt | E-mail correspondence reflecting attorney-client communication and forwarding legal advice | AC |
| 1798 | 2 | 7/11/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, Steve; Carrington, Susan; Schwank, Don; Garrett, Gus; Springs, B | E-mail correspondence reflecting attorney-client communications | AC |
| 1799 | 2 | 7/9/1997 | Johnson, Mark S | Anderson, Kenneth W; ; Hazlitt, Lonnie; Lastovica, John; Schwank, D; Holder, Tim; McKinney, Ozborne K; Docking, Darrel; Huff, Georgia; Sehanobish, Kalyan; Jain, Pradeep | Chum, Stephen; Ellebracht, S; Story, Bruce; Carrington, S; Holder, Tim; Kao, C; Springs, B; Korfhage, Glenn; Swogger, Kurt W; Gambrell, E | E-mail correspondence reflections of advice of O McKinney | AC |
| 1800 | 2 | 8/5/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, S; Carrington, S; Schwank, Don; Garrett, Gus; Springs, B | E-mail correspondence forwarding reflections of legal advice of O McKinney | AC |

Page 135

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1801 | 1 | 9/18/1997 | McKinney, Ozborne K; Story, Bruce; Johnson, Mark S | Story, Bruce, Swogger, Kurt W; Johnson, Mark S | Anderson, Kenneth W; Docking, Darrel; Jain, Pradeep; Johnson, Mark S; Kao, Che; McKinney, Ozborne K; Story, Bruce | E-mail correspondence providing legal advice regarding patent application | AC |
| 1802 | 3 | 11/14/1997 | Goldener, Beatrice; Docking, Darrel; Story, Bruce; Krupp, Stephen; Zuercher, Regula | Docking, Darrel; Story, Bruce; Krupp, Stephen; Goldener, Beatrice; Langworthy, John; Zuercher, Regula | De Jong, Nicolaas; Dyball, Christopher; Hazlitt, Lonnie; Johnson, Mark S; Kalil, Charles; Korfhage, Glenn; Krupp, Stephen; Langworthy, John; Goldener, Beatrice | E-mail correspondence providing legal advice | AC |
| 1803 | 1 | 11/14/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1804 | 8 | 11/14/1997 | Gary McNamee | | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1805 | 1 | | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1806 | 2 | 10/20/1997 | | | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1807 | 1 | 12/12/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Story, Bruce; Stuart, Duncan | E-mail correspondence proposing discussion regarding patent technology in anticipation of prior litigation | WP |

Page 136

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|------------------|
| 1808 | 1 | 10/28/1997 | Johnson, Mark S | deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie, Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, John | Chum, Stephen; Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence summarizing discussion of patent technology in anticipation of litigation | WP |
| 1809 | 2 | 11/4/1997 | Hazlitt, Lonnie | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Huff, Georgia; Johnson, Mark S; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding information requested by Legal Dept in anticipation of prior litigation | WP |
| 1810 | 1 | 11/4/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1811 | 18 | 11/4/1997 | | | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1812 | 1 | 11/4/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1813 | 21 | 3/26/1998 | | Johnson, Mark S | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1814 | 1 | | Lai, Shih-Yaw | Guarino, Carlo; Johnson, Mark S; Krupp, Stephen; Wildi, Markus | Chum, Stephen; Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Lai, Shih-Yaw; Ogawa, Katsuhiro; Su, Martin | E-mail correspondence providing attached information in order to obtain legal advice | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1815 | 4 | 10/27/1997 | | | | Attached information provided in order to obtain legal advice | AC |
| 1816 | 1 | 10/27/1997 | Kale, Larry | deGroot, A Willem Parrott, Albert | Huff, Georgia; Johnson, Mark S; Lastovica, John; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of litigation | WP |
| 1817 | 1 | 10/20/1997 | Kale, Larry | deGroot, A Willem,; Parrott, Al | Johnson, Mark S; Huff, G; McKinney, Ozborne K; Lastovica, John | Correspondence regarding testing requested by counsel in anticipation of litigation | WP |
| 1818 | 1 | 7/2/1997 | Langworthy, John | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Docking, Darrel; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting legal advice | AC, WP |
| 1819 | 1 | 7/2/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence providing attached information in order to obtain legal advice | AC |
| 1820 | 2 | 7/29/1998 | Kale, Larry | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | Attached information provided in order to obtain legal advice | AC |
| 1821 | 2 | 8/25/1997 | McKinney, Ozborne K | Docking, Darrel; Johnson, Mark S; Story, Bruce | | E-mail correspondence providing legal advice regarding patent application | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1822 | 1 | 10/28/1997 | Johnson, Mark S | Huff, Georgia; Parrott, Albert | Ehrhart, Sabra; Fisher, Patricia | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1823 | 1 | | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence providing attached information requested by counsel in anticipation of litigation | WP |
| 1824 | 2 | 10/28/1997 | | | | Attached information provided at the request of counsel in anticipation of litigation | WP |
| 1825 | 1 | | | | | Attached information provided at the request of counsel in anticipation of litigation | WP |
| 1826 | 3 | 6/16/1999 | | | | Attached information provided at the request of counsel in anticipation of litigation | WP |
| 1827 | 3 | 10/20/1997 | Anderson, Kenneth | McKinney, Ozzie | Allgeuer, Thomas; Chum, Stephen; Dyball, Christopher; Johnson, Mark S; Lastovica, John; Schrock, Nancy; Von Cunow, Dorothee | E-mail correspondence providing information requested by patent counsel in order to provide legal advice | AC |
| 1828 | 2 | 10/20/1997 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Chum, Stephen; Degroot, Jackie; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen D | Docking, Darrel; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting legal advice and providing information in order to obtain legal advice | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1829 | 1 | 10/27/1997 | Story, Bruce; Johnson, Mark S | Johnson, Mark S; Chum, Stephen; Degroot, Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James, Warrick, Noreen D | | E-mail correspondence requesting legal advice and providing information in order to obtain legal advice | AC, WP |
| 1830 | 2 | 10/20/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie, Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence requesting legal advice and setting an agenda for a meeting to obtain legal advice | AC, WP |
| 1831 | 2 | 10/29/1997 | McKinney, Ozborne K | Hazlitt, Lonnie; Johnson, Mark S | Docking, Darrel; Krupp, Stephen; Langworthy, John; Parrott, Albert; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting information in order to provide legal advice | AC |
| 1832 | 2 | 3/26/1998 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie; Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence providing information in order to obtain legal advice | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1833 | 2 | 3/26/1998 | Chum, Stephen; Lai, Shih-Yaw | Johnson, Mark S; Lai, Shih-Yaw; Wildi, Markus; Guarino, Carlo; Krupp, Stephen | Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence regarding assessments requested by counsel in anticipation of litigation | AC, WP |
| 1834 | 2 | 3/26/1998 | Johnson, Mark S | Lai, Shih-Yaw | Chum, Stephen; Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence regarding assessments requested by counsel in anticipation of litigation | AC, WP |
| 1835 | 3 | 7/17/1997 | McKinney, Ozborne K | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw | Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence providing legal advice regarding patent prosecution | AC, WP |
| 1836 | 1 | 10/28/1997 | Chum, Stephen | Carrington, Susan; Ellebracht, Steve; Illge, Alex; Springs, Bob; Swogger, Kurt; Torres, Antonio; Walsh, Leonie | Johnson, Mark S | E-mail correspondence regarding assessments prepared at the request of counsel in anticipation of litigation | WP |

Page 141

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1837 | 1 | 10/6/1997 | Kale, Larry | Johnson, Mark S | | E-mail correspondence regarding testing requested by counsel in anticipation of litigation | AC, WP |
| 1838 | 1 | 10/17/1997 | Johnson, Mark S; McKinney, Ozborne K | Mckinney, Ozzie; Gambrell, Ed; Swogger, Kurt W.; Kalil, Charles | | E-mail correspondence containing legal advice regarding patent application | AC, WP |
| 1839 | 2 | 10/20/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, Rajen; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding testing requested by counsel in anticipation of litigation | WP |
| 1840 | 2 | 8/21/1997 | Krupp, Stephen | McKinney, Ozzie | Chum, Stephen; Johnson, Mark S; Korfhage, Glenn; Stuart, Duncan | E-mail correspondence providing legal advice regarding patent prosecution | AC, WP |
| 1841 | 1 | 11/19/1997 | Chum, Stephen | Gambrell, Ed; Kalil, Charles; Story, Bruce; Swogger, Kurt | Carrington, Susan; Docking, Darrel; Johnson, Mark S; Korfhage, Glenn; Krupp, Stephen; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of litigation | WP |
| 1842 | 1 | 11/19/1997 | Krupp, Stephen | Johnson, Mark S | | E-mail correspondence regarding attached privileged testing requested by counsel in anticipation of litigation | WP |
| 1843 | 130 | 11/19/1997 | | | | Attached privileged testing requested by counsel in anticipation of litigation | WP |
| 1844 | 1 | 11/19/1997 | | | | Attached privileged testing requested by counsel in anticipation of litigation | WP |
| 1845 | 12 | | | | | Attached privileged testing requested by counsel in anticipation of litigation | WP |
| 1846 | 27 | | | | | Attached privileged testing requested by counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1847 | 26 | 9/5/1997 | | | | Attached privileged testing requested by counsel in anticipation of litigation | WP |
| 1848 | 1 | 8/28/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; Ehrhart, Sabra; Ellebracht, Steve; Krupp, Stephen; McKinney, Ozborne K; Patel, Rajen; Story, Bruce | E-mail correspondence regarding testing requested by counsel in anticipation of litigation | WP |
| 1849 | 1 | 9/26/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Patel, Rajen | E-mail correspondence regarding testing requested by counsel in anticipation of litigation | WP |
| 1850 | 2 | 8/26/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, Rajen; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding testing requested by counsel in anticipation of litigation | WP |
| 1851 | 1 | 8/20/1997 | Johnson, Mark S | Huff, Georgia; Parrott, Albert; Patel, Rajen | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Story, Bruce | E-mail correspondence regarding testing requested by counsel in anticipation of litigation | WP |
| 1852 | 1 | 11/25/1997 | Story, Bruce | Gambrell, Ed; Kalil, Charles; Swogger, Kurt | Carrington, Susan; Chum, Stephen; Docking, Darrel; Johnson, Mark S; Korthage, Glenn; Krupp, Stephen; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|----|
| 1853 | 1 | 11/4/2004 | Johnson, Mark S | Krupp, Stephen; Mckinney, Ozzie; Stuart, Duncan | | E-mail correspondence requesting legal advice regarding patent strategy | AC |
| 1854 | 122 | 5/3/2004 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1855 | 113 | 6/3/2004 | Johnson, Mark S; Krupp, Stephen; Glenn, Michael L | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1856 | 50 | 1/30/2005 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1857 | 16 | 7/18/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1858 | 2 | 8/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A William; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie, Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis, Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | E-mail correspondence requesting legal advice regarding competitive strategy | AC |
| 1859 | 29 | 8/4/2003 | | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1860 | 15 | | | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1861 | 2 | 4/15/2004 | | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1862 | 43 | | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 1863 | 1 | 9/2/2003 | | | | Agenda prepared at the request of counsel in anticipation of litigation | WP |
| 1864 | 2 | | Dekunder, Staci | Anderson, Kenneth W; Crim, Brad; Hazlitt, Lonnie; Jain, Pradeep; Johnson, Mark S; Niemann, Debra; Sehanobish, Kalyan | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1865 | 17 | 11/10/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1866 | 31 | | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1867 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1868 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1869 | 1 | | | | | Notes prepared at the request of counsel in anticipation of litigation provided to counsel in order to obtain legal services | AC, WP |
| 1870 | 2 | | | | | Notes prepared at the request of counsel in anticipation of litigation provided to counsel in order to obtain legal services | AC, WP |
| 1871 | 2 | 6/1/2004 | | | | Notes prepared at the request of counsel in anticipation of litigation provided to counsel in order to obtain legal services | AC, WP |
| 1872 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1873 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1874 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1875 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1876 | 13 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|----------------|
| 1877 | 13 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1878 | 13 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1879 | 28 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1880 | 90 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1881 | 90 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1882 | 90 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1883 | 64 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1884 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1885 | 1 | 1/24/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1886 | 1 | 1/21/2005 | | Jones, Laura | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1887 | 1 | 2/3/2005 | | Jones, Laura | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1888 | 1 | 2/3/2005 | Yusuf, Siaka | Johnson, Mark S; Jones, Laura | | E-mail correspondence regarding attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1889 | 2 | | | | | Attached privileged testing performed at the request of counsel in anticipation of litigation | WP |
| 1890 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1891 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1892 | 1 | 1/18/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1893 | 12 | 5/12/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 1894 | 1 | 5/25/2005 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation and provided to counsel in order to obtain legal advice | AC, WP |
| 1895 | 19 | 5/13/2005 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation and provided to counsel in order to obtain legal advice | AC, WP |
| 1896 | 39 | 5/13/2005 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation providing legal advice | AC, WP |
| 1897 | 36 | 5/25/2005 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation providing legal advice | AC, WP |
| 1898 | 70 | 4/18/2005 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation providing legal advice | AC, WP |
| 1899 | 46 | 4/8/2005 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation providing legal advice | AC, WP |
| 1900 | 26 | 4/18/2005 | Johnson, Mark S; Kanuch, Bruce M | | | Presentation prepared by counsel in anticipation of litigation | AC, WP |
| 1901 | 2 | | | | | Notes prepared at the request of counsel in anticipation of litigation in order to obtain legal advice | AC, WP |
| 1902 | 40 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1903 | 40 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1904 | 15 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1905 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1906 | 4 | 2/14/2005 | | | | Spreadsheet prepared at the request of counsel in anticipation of litigation in order to obtain legal advice | AC, WP |
| 1907 | 26 | 2/4/2005 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 1908 | 1 | 4/14/2005 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of litigation in order to obtain legal advice | AC, WP |
| 1909 | 22 | 4/3/2005 | Kanuch, Bruce M | | | Presentation prepared by counsel in anticipation of litigation providing legal advice | AC, WP |
| 1910 | 12 | 4/14/2005 | Kanuch, Bruce M | | | Presentation prepared by counsel in anticipation of litigation providing legal advice | AC, WP |
| 1911 | 22 | 4/11/2005 | Kanuch, Bruce M | | | Presentation prepared by counsel in anticipation of litigation providing legal advice | AC, WP |
| 1912 | 3 | 4/8/2005 | Kanuch, Bruce M | | | Report prepared by counsel in anticipation of litigation providing legal advice | AC, WP |
| 1913 | 26 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | | | Presentation prepared by counsel in anticipation of litigation providing legal advice | AC, WP |
| 1914 | 6 | 6/10/2004 | Johnson, Mark S; Kanuch, Bruce M | | | Presentation prepared at the request of counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 1915 | 36 | | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 1916 | 11 | | | | | Testing collected and organized at the request of counsel in anticipation of litigation | WP |
| 1917 | 6 | | | | | Testing collected and organized at the request of counsel in anticipation of litigation | WP |
| 1918 | 4 | | | | | Testing collected and organized at the request of counsel in anticipation of litigation | WP |
| 1919 | 7 | | | | | Testing collected and organized at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1920 | 11 | | | | | Testing collected and organized at the request of counsel in anticipation of litigation | WP |
| 1921 | 11 | | | | | Testing collected and organized at the request of counsel in anticipation of litigation | WP |
| 1922 | 6 | 1/26/2005 | | | | Testing collected and organized at the request of counsel in anticipation of litigation | WP |
| 1923 | 9 | 7/24/2003 | | | | Testing collected and organized at the request of counsel in anticipation of litigation | WP |
| 1924 | 7 | | | | | Testing collected and organized at the request of counsel in anticipation of litigation | WP |
| 1925 | 11 | 4/19/2004 | | | | Testing collected and organized at the request of counsel in anticipation of litigation | WP |
| 1926 | 1 | | Johnson, Mark S; Markovich, Ronald P | | | Notes prepared at the request of counsel in anticipation of litigation | WP |
| 1927 | 2 | | | | | Notes reflecting advice of counsel regarding action items for testing in support of patent application | AC, WP |
| 1928 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1929 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1930 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1931 | 1 | | Balke, Stephen T | | | Report prepared at the request of counsel in anticipation of litigation | WP |
| 1932 | 11 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1933 | 21 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1934 | 21 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 1935 | 21 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1936 | 21 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1937 | 9 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1938 | 25 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1939 | 25 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1940 | 116 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1941 | 70 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1942 | 88 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1943 | 9 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1944 | 356 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1945 | 66 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1946 | 69 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1947 | 70 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1948 | 392 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1949 | 101 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1950 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1951 | 116 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1952 | 70 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1953 | 11 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1954 | 21 | 12/16/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1955 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1956 | 14 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1957 | 14 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1958 | 14 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1959 | 14 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1960 | 14 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1961 | 14 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1962 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1963 | 14 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1964 | 14 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1965 | 14 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1966 | 39 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1967 | 22 | 9/3/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1968 | 3 | | Gibbons, Julie | Dekunder, Staci; Johnson, Mark S; Niemann, Debra | Cotton, Robert; Wooster, Jeffrey | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1969 | 110 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1970 | 315 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1971 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|--------------|
| 1972 | 98 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1973 | 78 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1974 | 28 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1975 | 28 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1976 | 24 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1977 | 40 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1978 | 40 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1979 | 40 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1980 | 43 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1981 | 42 | 11/4/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1982 | 3 | 11/4/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1983 | 3 | 12/7/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1984 | 1 | 12/7/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1985 | 2 | 9/11/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1986 | 1 | | Huang, Joe | Johnson, Mark S | Huang, Joe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1987 | 3 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1988 | 2 | 8/4/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1989 | 1 | | Huang, Joe | Johnson, Mark S | Huang, Joe; Karjala, Teresa | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1990 | 11 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1991 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1992 | 101 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1993 | 47 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1994 | 98 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1995 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1996 | 4 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1997 | 2 | 3/24/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1998 | 1 | | Oswald, Thomas | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1999 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2000 | 1047 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2001 | 1050 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2002 | 1050 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2003 | 39 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2004 | 6 | 11/18/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2005 | 1 | 4/28/2005 | Johnson, Mark S | Bell, Robert; Fordyce, William; Glenn, Michael L; Kreinberg, Romeo; Schwartz, Roger; Sexton, Diane; Story, Bruce; Swogger, Kurt; Vanderhider, Alan | Anderson, Kenneth W; Bernier, Robert; Billings, Mike; deGroot, A Willem; Dekunder, Staci; Gillespie, David; Hazlitt, Lonnie; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Larsen, Douglas; Mcconnell, Dennis; Michie, William; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Reichek, Ken; Sehanobish, Kalyan; Williams, Allen; Wright, Glenn | E-mail correspondence to counsel regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 2006 | 1 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2007 | 2 | 10/2/2003 | Zhou, Zhe | | | Report of testing performed at the request of counsel in anticipation of litigation | WP |
| 2008 | 1 | | Reichek, Ken | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2009 | 4 | 8/31/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2010 | 1 | 8/31/2004 | Yusuf, Slaka | Fmdmas,; Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2011 | 1 | 11/3/2004 | | Reichek, Ken; Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2012 | 1 | 11/3/2004 | Rigot, Ward | Fmdmas;, Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2013 | 2 | 1/27/2005 | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2014 | 1 | 2/16/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | E-mail correspondence to counsel regarding attached draft presentation prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2015 | 13 | 2/5/2005 | Johnson, Mark S | | | Attached draft presentation prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2016 | 1 | 2/4/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence to counsel regarding attached notes prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2017 | 1 | 2/12/2005 | Johnson, Mark S | | | Attached notes prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2018 | 1 | 2/14/2005 | Johnson, Mark S | Story, Bruce | | E-mail correspondence regarding attached presentation prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2019 | 26 | 12/19/2003 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2020 | 1 | 8/25/2004 | Krupp, Stephen | Johnson, Mark S | | E-mail correspondence providing legal advice regarding patent application | AC |
| 2021 | 1 | 2/6/2004 | Coker, Wayne | Hazlitt, Lonnie | Coker, Wayne; Johnson, Mark S; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 2022 | 2 | 2/6/2004 | Johnson, Mark S | Porter, Greg | Hazlitt, Lonnie, Krupp, Stephen | E-mail correspondence regarding attached documents in order to obtain legal advice regarding patent infringement | AC, WP |
| 2023 | 6 | 2/6/2004 | | | | Attached draft correspondence prepared at the request of an attorney provided to counsel in order to obtain legal advice regarding patent infringement | AC, WP |
| 2024 | 25 | 2/6/2004 | | | | Attached patent provided to counsel in order to obtain legal advice regarding patent infringement | AC |
| 2025 | 8 | | | | | Attached patent provided to counsel in order to obtain legal advice regarding patent infringement | AC |
| 2026 | 15 | 9/3/2004 | | | | Attached article provided to counsel in order to obtain legal advice regarding patent infringement | AC |
| 2027 | 2 | 6/17/2005 | Hazlitt, Lonnie | Reichek, Ken | Johnson, Mark S | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2028 | 1 | 2/8/2005 | Coker, Wayne | Johnson, Mark S | Coker, Wayne | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2029 | 1 | | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence regarding analyses prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2030 | 4 | | | | | Analysis prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2031 | 1 | 2/25/2005 | | | | Analysis prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2032 | 1 | | Johnson, Mark S | Oswald, Thomas | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2033 | 4 | 3/7/2006 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2034 | 1 | | Hazlitt, Lonnie | Johnson, Mark S | | Email attaching testing performed at the request of counsel in anticipation of litigation | WP |
| 2035 | 91 | 7/2/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2036 | 1 | | Huang, Joe | Johnson, Mark S | Costeux, Stephane; Huang, Joe; Karjala, Teresa; Peters, Herbert; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2037 | 16 | 3/17/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2038 | 1 | 3/31/2005 | Johnson, Mark S | Anderson, Kenneth W; Bellmore, David; Cotton, Robert; Dekunder, Staci; Heard, Mark; Kardos, Lori; Niemann, Debra; Weeks, Ron; Wooster, Jeffrey | | E-mail correspondence regarding competitive analysis performed at the request of counsel in anticipation of litigation | WP |
| 2039 | 1 | 3/4/2005 | Johnson, Mark S | Anderson, Kenneth W; Bellmore, David; Cotton, Robert; Dekunder, Staci; Heard, Mark; Kardos, Lori; Niemann, Debra; Weeks, Ron; Wooster, Jeffrey | | E-mail correspondence regarding competitive analysis performed at the request of counsel in anticipation of litigation | WP |
| 2040 | 1 | 12/22/2004 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |