Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2041 | 2 | 10/21/2005 | Kanuch, Bruce M; (Nicholas, Gloria) | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James; Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Nicholas, Gloria; Ward, Susan | E-mail correspondence providing legal advice regarding patents-in-suit | AC |
| 2042 | 1 | | Kanuch, Bruce M | Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt; Wheeler, Scot | | E-mail correspondence providing legal advice regarding case in suit | AC |
| 2043 | 1 | 3/18/2005 | | | | Attached privileged notes prepared at the request of counsel in order to obtain legal advice | WP |
| 2044 | 1 | | Johnson, Mark S | Kanuch, Bruce | Korfhage, Glenn; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2045 | 14 | | | | | Presentation prepared by counsel providing legal advice | AC, WP |
| 2046 | 21 | 5/11/2005 | | | | Presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2047 | 1 | | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2048 | 27 | 5/11/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2049 | 1 | | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2050 | 27 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2051 | 1 | 9/17/2006 | | | | Testing performed at the request of counsel in anticipation course of litigation | WP |
| 2052 | 1 | 8/6/2004 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail attaching testing performed at the request of counsel in anticipation of litigation | WP |
| 2053 | 1 | 3/31/2005 | Porter, Gregory | Glenn, Michael L | Boulware, Margaret A; Johnson, Mark S; Kanuch, Bruce; Krupp, Stephen | E-mail correspondence between counsel regarding testing performed in anticipation of litigation and reflecting attorney-client communication | AC |
| 2054 | 2 | 12/6/2004 | Johnson, Mark S; Hays, Michael | Hays, Michael; Johnson, Mark S; Wright, Glenn | | E-mail correspondence regarding analysis performed at the request of counsel | WP |
| 2055 | 2 | 5/6/2004 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry J | | E-mail correspondence to counsel regarding work completed at the request of counsel in anticipation of litigation in order to obtain legal advice | WP, AC |
| 2056 | 12 | 1/3/2005 | | | | Attached patent provided to counsel in order to obtain legal advice | AC |
| 2057 | 1 | 8/31/2003 | Johnson, Mark S | Conboy, Claire, Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 2058 | 1 | 8/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Arnoudse, Peter; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fan, Leslie; Fordyce, William; Gillespie, David; Hazlitt, Lonnie, Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Michie, William; Niemann, Debra; Patterson, Leree; Peters, Herbert; Ramsey, David; Sehanobish, Kalyan; Stevens, James; Story, Bruce; Vanderhider, Alan; Wooster, Jeffrey | Reichek, Ken; Turk, Thelma | E-mail correspondence regarding work planned at the request of counsel in anticipation of litigation | WP |
| 2059 | 29 | 8/17/2005 | | | | Presentation prepared at the request of counsel in anticipation of litigation regarding patent infringement | WP |
| 2060 | 1 | 3/4/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2061 | 4 | 2/25/2004 | Kanuch, Bruce; Nicholas, Gloria; Hollingshead, Beckie | Roper, Harry J; Trybus, Steven; Kanuch, Bruce M M; Nicholas, Gloria; Hollingshead, Beckie; Ward, Susan M; Martin, Travis | Glenn, Michael; Johnson, Mark S; Korfhage, Glenn; Ward, Susan M; Martin, Travis | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2062 | 2 | 10/21/2005 | Docking, Darrel; Hazlitt, Andrea | Carnahan, Edmund; Jorgensen, Bob; Kolthammer, Brian; Docking, Darrel; Hazlitt, Andrea | Johnson, Mark S; Van Buren, Frederik | E-mail correspondence requesting information in order to provide legal advice | AC |
| 2063 | 1 | 1/10/2005 | Johnson, Mark S; Kanuch, Bruce M | Fordyce, William; Story, Bruce; Wheeler, Scot; Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt W | | E-mail correspondence forwarding legal advice of B Kanuch regarding present litigation | AC |
| 2084 | 1 | | Johnson, Mark S; Williams, Allen | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2065 | 6 | 1/10/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2066 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2067 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2068 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2069 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2070 | 6 | 2/24/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2071 | 2 | 2/23/2005 | Kanuch, Bruce M; Martinez, Selso | Roper, Harry J; Trybus, Steven; Kanuch, Bruce M M | Johnson, Mark S; Krupp, Stephen | E-mail correspondence between counsel providing information regarding patents-in-suit in order to obtain legal advice | AC |
| 2072 | 13 | 12/13/2004 | Martinez, Selso | Kanuch, Bruce M | | Information regarding the patents-in-suit gathered at the request of counsel in anticipation of litigation in order to obtain legal advice | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2073 | 3 | 5/6/2004 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Roper, Harry | Johnson, Mark S | E-mail correspondence regarding work performed in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2074 | 12 | 8/4/2003 | | | | Attached patent provided to counsel in order to obtain legal advice | AC |
| 2075 | 2 | 8/7/2003 | Johnson, Mark S | Sanchez, Ruben | Dekunder, Staci; Gibbons, Julie; Niemann, Debra | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2076 | 2 | 4/14/2005 | Sanchez, Ruben | Johnson, Mark S | Cassiday, Mike; Dekunder, Staci; Gibbons, Julie; Niemann, Debra | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2077 | 2 | 4/13/2005 | Johnson, Mark S; Kanuch, Bruce M | Krupp, Stephen; Story, Bruce; Schwartz, Roger | Glenn, Michael L; Johnson, Mark S | E-mail correspondence regarding legal advice of B Kanuch regarding the present litigation | AC |
| 2078 | 3 | 4/14/2005 | Kanuch, Bruce M | Schwartz, Roger | | Attached correspondence providing legal advice of B Kanuch regarding the present litigation | AC |
| 2079 | 1 | 10/21/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | E-mail correspondence summarizing work performed in anticipation of litigation provided to counsel in order to obtain legal advice | AC, WP |
| 2080 | 2 | 10/13/2005 | Johnson, Mark S | Fordyce, William; Krupp, Stephen; Story, Bruce; Kanuch, Bruce M | | E-mail correspondence forwarding the legal advice of B Kanuch regarding the present litigation | AC |
| 2081 | 1 | 10/21/2005 | Trybus, Steven R | Kanuch, Bruce | Johnson, Mark S; Roper, Harry J; Nimrod, Raymond N; Barlow, Aaron A; Marinelli, Joseph F; Kiel, Kristopher R.; Johnson, Mark S | E-mail correspondence between counsel requesting legal advice in present litigation | AC |
| 2082 | 4 | 8/27/2004 | | | | Attached draft legal filing provided with request for legal advice | AC |
| 2083 | 1 | | Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 2084 | 6 | 1/14/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2085 | 1 | 1/12/2005 | Taha, Angela; Zhou, Zhe | Johnson, Mark S; Conboy, Claire | Conboy, Claire; Crown, Alechia; Green, Shayne; Zhou, Zhe; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2086 | 3 | 12/5/2005 | | Taha, Angela | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2087 | 2 | | Kanuch, Bruce; Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce M | Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC |
| 2088 | 21 | 4/8/2005 | Kanuch, Bruce M | | | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2089 | 26 | 4/14/2005 | | | | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2090 | 22 | 11/19/2004 | Kanuch, Bruce M | | | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2091 | 3 | | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P. | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing legal advice regarding present patent infringement dispute | AC |
| 2092 | 56 | 11/30/2004 | Roper, Harry J | | | Attached presentation providing legal advice regarding present patent infringement dispute prepared by counsel in anticipation of litigation | AC, WP |
| 2093 | 4 | 10/29/2004 | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P. | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing legal advice regarding present patent infringement dispute | AC |
| 2094 | 7 | 10/13/2004 | | | | Attached sample court filing provided with legal advice | AC, WP |
| 2095 | 8 | 5/16/2005 | | | | Attached sample court filing provided with legal advice | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2096 | 2 | | Kanuch, Bruce M; Martin, Travis | Johnson, Mark S; Kanuch, Bruce M M | | E-mail correspondence requesting information in order to provide legal advice regarding patent infringement | AC |
| 2097 | 1 | 4/22/2003 | | | | Attached slide with request of information in order to provide legal advice | AC |
| 2098 | 1 | | Johnson, Mark S; Story, Bruce | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Hazlitt, Andrea; Johnson, Mark S | Bellmore, David; Cobler, Brad; Kardos, Lori; Story, Bruce; Weeks, Ron | E-mail correspondence providing information to A Hazlitt in order to obtain legal advice | AC |
| 2099 | 1 | 2/7/2005 | | | | Attached internet links provided to counsel in order to obtain legal advice | AC |
| 2100 | 2 | | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | Wright, Glenn | E-mail correspondence regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 2101 | 4 | 4/14/2005 | | | | Attached analysis performed at the request of counsel in anticipation of litigation | WP |
| 2102 | 3 | | Johnson, Mark S | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | E-mail correspondence regarding articles provided to counsel in order to obtain legal advice | AC |
| 2103 | 15 | | | | | Article provided to counsel in order to obtain legal advice | AC |
| 2104 | 17 | | | | | Article provided to counsel in order to obtain legal advice | AC |
| 2105 | 12 | 9/23/2003 | | | | Article provided to counsel in order to obtain legal advice | AC |
| 2106 | 1 | 5/29/2003 | Johnson, Mark S; Reichek, Ken | Sehanobish, Kalyan; Johnson, Mark S | Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2107 | 2 | 7/28/2005 | Johnson, Mark S; Story, Bruce; Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn; Story, Bruce; Johnson, Mark S | Bellmore, David; Cobler, Brad; Dowling, Nicole; Kardos, Lori; Koch, Kaelyn; Krupp, Stephen; Petersill, Herbert; Presa, John; Ramsey, David; Smith, Dave; Wooster, Jeffrey | E-mail correspondence regarding work performed at the request of counsel in anticipation of litigation | WP |
| 2108 | 1 | 6/15/2005 | Reichek, Ken; Gupta, Pankaj | Johnson, Mark S; Reichek, Ken | | E-mail correspondence providing expert information at the request of counsel in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2109 | 1 | | Johnson, Mark S; Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request counsel in anticipation of litigation | WP |
| 2110 | 7 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2111 | 1 | 12/20/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2112 | 1 | 7/21/2003 | Johnson, Mark S | Glenn, Michael L | Krupp, Stephen; Story, Bruce | E-mail correspondence providing information in order to obtain legal advice regarding patent infringement | AC |
| 2113 | 34 | 12/1/2003 | | | | Attached patent provided with legal advice | AC |
| 2114 | 16 | 8/29/2003 | | | | Attached patent provided with legal advice | AC |
| 2115 | 14 | 12/19/2003 | | | | Attached patent provided with legal advice | AC |
| 2116 | 22 | 4/18/2005 | Johnson, Mark S | | | Attached privileged presentation prepared at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2117 | 1 | 4/18/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence providing counsel requested competitive information in order to obtain legal advice | AC, WP |
| 2118 | 1 | 4/18/2005 | Hays, Michael | Johnson, Mark S; Schwartz, Roger | | E-mail attaching competitive information requested by counsel in anticipation of litigation | WP |
| 2119 | 2 | 4/17/2005 | Pirtle, Shaun; Laehu, Joe; Hays, Michael | Hays, Michael; Laehu, Joe; Gibbons, Julie; Kardos, Lori; Pirtle, Shaun E; Cobler, Brad | Cobler, Brad; Fernandez, Tomas; Gibbons, Julie; Kardos, Lori; Roth, Christine | Attached correspondence containing requested competitive information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2120 | 2 | 4/15/2005 | Nietvelt, Paul; Thomson, Kip; Hays, Michael | Hays, Michael; Thomson, Kip; Laehu, Joe | Nietvelt, Paul | Attached correspondence containing requested competitive information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2121 | 1 | 8/3/2004 | Thomson, Kip; Hays, Michael | Hays, Michael; Thomson, Kip; Laehu, Joe | | Attached correspondence containing requested competitive information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2122 | 1 | 7/18/2003 | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Sehanobish, Kalyan; Wu, Shaofu | Hazlitt, Lonnie; Patel, Rajen | E-mail correspondence sent to counsel in order to obtain legal advice | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2123 | 2 | 4/11/2005 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie, Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | E-mail correspondence providing information in order to obtain legal advice and regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 2124 | 1 | | Johnson, Mark S | Hays, Michael | Glenn, Michael; Kanuch, Bruce; Schwartz, Roger | E-mail correspondence regarding slides prepared at the request of counsel in anticipation of litigation regarding patent infringement | WP |
| 2125 | 6 | 6/8/2004 | | | | Attached slides prepared at the request of counsel in anticipation of litigation regarding patent infringement | WP |
| 2126 | 3 | 2/16/2004 | Patel, Rajen | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2127 | 1 | 10/27/2003 | Johnson, Mark S | Hazlitt, Lonnie, Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2128 | 17 | 3/3/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2129 | 1 | | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2130 | 67 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2131 | 66 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2132 | 68 | 2/2/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2133 | 2 | 4/14/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2134 | 1 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | E-mail correspondence providing legal advice regarding patent infringement | AC |
| 2135 | 3 | 4/14/2005 | Kanuch, Bruce M | Schwartz, Roger | | Attached correspondence providing legal advice regarding patent infringement | AC, WP |
| 2136 | 1 | 10/5/2004 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | Attached correspondence providing information in order to obtain legal advice | AC, WP |
| 2137 | 1 | 10/5/2004 | Kanuch, Bruce M | Johnson, Mark S; Krupp, Stephen | Glenn, Michael; Porter, Greg | E-mail from attorney providing attachment and containing legal advice regarding patent infringement | AC |
| 2138 | 1 | 8/2/2004 | | | | Email attachment provided by counsel to support legal advice given | AC |
| 2139 | 1 | 6/8/2005 | Kanuch, Bruce M | Johnson, Mark S | | Email requesting information in order to provide legal advice and reflecting attorney client communications with B Kanuch, Esq | AC |
| 2140 | 1 | 5/25/2005 | Kanuch, Bruce M | Schwartz, Roger | Johnson, Mark S; Roper, Harry J | E-mail correspondence providing legal advice regarding present litigation | AC |
| 2141 | 1 | 2/25/2005 | Fordyce, William | Glenn, Michael L | Johnson, Mark S; Schwartz, Roger; Story, Bruce; Swogger, Kurt | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 2142 | 1 | 6/10/2004 | Kanuch, Bruce M | Johnson; Krupp, Stephen; Mark; Roper, Harry J; Trybus, Steven | | E-mail correspondence providing legal advice regarding patent infringement | AC, WP |
| 2143 | 1 | 6/10/2004 | Johnson, Mark S | Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2144 | 24 | 6/22/2004 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2145 | 5 | 8/2/2004 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Kanuch, Bruce; Krupp, Stephen; Schwartz, Roger; Story, Bruce; Wright, Glenn | Porter, Greg | E-mail correspondence providing article to counsel in order to obtain legal advice | AC |
| 2146 | 1 | 7/11/2004 | Porter, Gregory | Johnson, Mark S | | E-mail correspondence providing data collected at the request of an attorney in anticipation of litigation | WP |
| 2147 | 21 | 8/2/2004 | | | | Data collected at the request of an attorney in anticipation of litigation | WP |
| 2148 | 1 | | Porter, Gregory | Johnson, Mark S | | Email from attorney with attached work product prepared in anticipation of litigation | WP |
| 2149 | 2 | 4/19/2005 | | | | Data collected at the request of an attorney in anticipation of litigation | WP |
| 2150 | 1 | 4/18/2005 | Johnson, Mark S | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | E-mail correspondence providing information requested by counsel in order to obtain legal advice regarding patent infringement | AC, WP |
| 2151 | 2 | 3/21/2003 | | | | Attached notes providing information to counsel in order to obtain legal advice | WP |
| 2152 | 37 | 11/30/1999 | | | | Attached R&D report provided to counsel in order to obtain legal advice | AC |
| 2153 | 29 | 2/16/2004 | Van Dun J; Weeks, Ron; Wu, S | | | Attached R&D report provided to counsel in order to obtain legal advice | AC |
| 2154 | 1 | 2/13/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce; Krupp, Stephen; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | E-mail correspondence providing presentation to counsel in order to obtain legal advice | AC |
| 2155 | 6 | 12/20/2004 | Johnson, Mark S | | | Attached presentation provided to counsel in order to obtain legal advice | AC, WP |
| 2156 | 1 | 8/5/2005 | Krupp, Stephen | Kanuch, Bruce; Nicholas, Gloria | Johnson, Mark S | E-mail correspondence providing legal advice regarding a patent-in-suit | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2157 | 2 | | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven; Niemann, Debra; Fernandez, Tomas | E-mail correspondence to counsel providing information in order to obtain legal advice | AC |
| 2158 | 1 | 12/1/2004 | | | | Attached information provided to counsel in order to obtain legal advice | AC |
| 2159 | 1 | 5/6/2004 | Johnson, Mark S | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | E-mail correspondence requesting advice of counsel regarding patent infringement | AC |
| 2160 | 12 | 10/20/2004 | | | | Patent provided at the request of counsel in order to request information in order to provide legal advice | AC |
| 2161 | 1 | 6/1/2005 | Johnson, Mark S | Roper, Harry | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen; Story, Bruce | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 2162 | 1 | 8/21/2001 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 2163 | 9 | 2/11/2005 | | | | Attached patent provided to counsel in order to obtain legal advice | AC |

Page 170

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2164 | 1 | 10/23/2003 | Johnson, Mark S; Fordyce, William | Silva, Maria Clara; Wu, T J; Johnson, Mark S | Fordyce, William | E-mail correspondence forwarding work product prepared at the request of counsel in anticipation of litigation | WP |
| 2165 | 24 | 4/15/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2166 | 42 | 4/30/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2167 | 18 | 4/30/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2168 | 19 | 7/26/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2169 | 10 | 3/14/2005 | Johnson, Mark S | | | Attached presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2170 | 1 | 1/14/2005 | Coker, Wayne | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2171 | 1 | 1/14/2005 | Jones, Laura | Yusuf, Siaka | Johnson, Mark S | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2172 | 5 | 2/11/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2173 | 1 | 4/17/2005 | Johnson, Mark S | Story, Bruce | | E-mail correspondence regarding financial information prepared at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2174 | 2 | 2/7/2005 | Johnson, Mark S; Gibbons, Julie | Glenn, Michael L; Kanuch, Bruce; Roper, Harry J; Trybus, Steven; Cotton, Robert; Thomson, Kip; Johnson, Mark S; Krupp, Stephen; Mergenhagen, Laura; Laehu, Joe; Niemann, Debra | Hays, Michael; Krupp, Stephen; Mcalindon, Julie; Schwartz, Roger; Story, Bruce; Wooster, Jeffrey J; Fernandez, Tomas | E-mail correspondence providing information to counsel in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2175 | 1 | 2/4/2005 | Johnson, Mark S | Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2176 | 1 | 10/2/2003 | Johnson, Mark S | | | Notes for presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2177 | 1 | 2/7/2005 | Johnson, Mark S | Beil, Robert; Fordyce, William; Glenn, Michael L; Kreinberg, Romeo; Schwartz, Roger; Sexton, Diane; Story, Bruce; Swogger, Kurt; Vanderhider, Alan | Anderson, Kenneth W; Bernier, Robert; Billings, Mike; deGroot, A Willem; Dekunder, Staci; Gillespie, David; Hazlitt, Lonnie; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Larsen, Douglas; Mcconnell, Dennis; Michie, William; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Reichek, Ken; Sehanobish, Kalyan; Wright, Glenn | E-mail correspondence regarding financial analysis performed at the request of counsel in anticipation of litigation | AC, WP |
| 2178 | 1 | | Johnson, Mark S | Hays, Michael | Wright, Glenn | E-mail correspondence regarding financial analysis performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2179 | 4 | 2/3/2005 | | | | Financial analysis performed at the request of counsel in anticipation of litigation | WP |
| 2180 | 1 | 5/27/2005 | Johnson, Mark S | Chum, Stephen | Krupp, Stephen | E-mail correspondence reflecting attorney-client communications and requesting information in order to provide legal advice regarding patent infringement | AC, WP |
| 2181 | 1 | 5/26/2005 | Zhou, Zhe | Green, Shayne; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2182 | 1 | 7/20/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2183 | 1 | | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2184 | 8 | 8/31/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2185 | 1 | 8/18/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2186 | 29 | 4/29/2005 | | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2187 | 2 | 4/29/2005 | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2188 | 2 | 1/28/2005 | Green, Shayne; Johnson, Mark S; Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe; Green, Shayne | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2189 | 1 | 7/27/2005 | Conboy, Claire; Zhou, Zhe | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2190 | 5 | 5/31/2005 | Trybus, Steven R; Johnson, Mark S; Kanuch, Bruce M | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Trybus, Steven | Krupp, Stephen; Roper, Harry J; Kanuch, Bruce M | E-mail correspondence between counsel regarding experts providing legal advice in the present litigation | AC |
| 2191 | 1 | 2/17/2004 | Kanuch, Bruce M; Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M M | | E-mail correspondence providing advice of counsel regarding patent infringement | AC |
| 2192 | 1 | 6/21/2005 | Gillespie, David; Johnson, Mark S | Johnson, Mark S; Gillespie, David | Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2193 | 2 | 3/31/2005 | Green, Shayne; Johnson, Mark S; Coker, Wayne | Johnson, Mark S; Green, Shayne, Coker, Wayne; Reichek, Ken; Nelson, Mike | Zhou, Zhe; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Green, Shayne | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2194 | 1 | 1/5/2005 | Johnson, Mark S; Trybus, Steven R | Kanuch, Bruce; Trybus, Steven R; Johnson, Mark S | Krupp, Stephen; Marinelli, Joseph F; Roper, Harry J | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2195 | 3 | 2/25/2005 | Nicholas, Gloria | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James, Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Korfhage, Glenn; Ward, Susan; Ward, Susan M; Nicholas, Gloria | E-mail correspondence providing legal advice of B Kanuch regarding present litigation | AC |
| 2196 | 3 | 3/1/2005 | Trybus, Steven R; Roper, Harry J; Krupp, Stephen; Johnson, Mark S; Martinez, Selso | Johnson, Mark S; Kanuch, Bruce; Krupp, Stephen; Roper, Harry J; Trybus, Steven | Krupp, Stephen; Johnson, Mark S | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |
| 2197 | 1 | 8/4/2005 | Trybus, Steven R; Johnson, Mark S | Johnson, Mark S; Trybus, Steven | Kanuch, Bruce; Krupp, Stephen; Roper, Harry J | E-mail correspondence providing legal advice regarding expert | AC |
| 2198 | 1 | 2/25/2005 | Trybus, Steven R; Johnson, Mark S | Johnson, Mark S; Marinelli, Joseph F; Roper, Harry J; Trybus, Steven | Kanuch, Bruce; Kiel, Kristopher R | E-mail correspondence providing legal advice regarding expert | AC |
| 2199 | 1 | | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | Wright, Glenn | E-mail correspondence regarding financial information prepared at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2200 | 5 | 4/4/2005 | | | | Attached financial information prepared at the request of counsel in anticipation of litigation | WP |
| 2201 | 3 | 2/25/2005 | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | | E-mail correspondence regarding financial information prepared at the request of counsel in anticipation of litigation | WP |
| 2202 | 2 | 9/2/2003 | Johnson, Mark S; Hays, Michael | Hays, Michael; Johnson, Mark S | Wright, Glenn | E-mail correspondence regarding financial information prepared at the request of counsel in anticipation of litigation | WP |
| 2203 | 1 | 9/2/2003 | Story, Bruce | Johnson, Mark S | | E-mail correspondence regarding information gathered at the request of counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 2204 | 1 | 7/21/2005 | Vanderhider, Alan | Johnson, Mark S | | E-mail correspondence regarding information gathered at the request of counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 2205 | 4 | 7/8/2005 | Kanuch, Bruce M; Johnson, Mark S; Schwartz, Roger | Johnson, Mark S; Kanuch, Bruce M M; Schwartz, Roger; Stuart, Duncan; Glenn, Michael L | Stuart, Duncan; Glenn, Michael; Roper, Harry J; Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2206 | 1 | 6/20/2005 | Kanuch, Bruce M | | | Attached notes providing legal advice regarding the present litigation | AC, WP |
| 2207 | 2 | 7/15/2005 | Kanuch, Bruce M | | | Attached memorandum providing legal advice regarding the present litigation | AC, WP |
| 2208 | 3 | 10/14/2005 | Kanuch, Bruce M; Schwartz, Roger | Schwartz, Roger; Kanuch, Bruce M M; Stuart, Duncan; Glenn, Michael L | Glenn, Michael; Johnson, Mark S; Roper, Harry J; Stuart, Duncan | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2209 | 3 | 12/23/2003 | Johnson, Mark S; Kanuch, Bruce M; Balke, Stephen T | Kanuch, Bruce; Johnson, Mark S | Roper, Harry J; Trybus, Steven; Johnson, Mark S | E-mail correspondence provided to counsel regarding work performed at the request of counsel in anticipation of litigation in order to obtain legal advice | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2210 | 2 | 12/19/2003 | Johnson, Mark S; Glenn, Michael L | Glenn, Michael L; Johnson, Mark S | Hoppe, James; Krupp, Stephen; Story, Bruce | Email correspondence reflecting attorney-client communications with M Glenn, Esq and attaching attorney-client communication reflecting legal opinions of S Krupp, Esq and J Hoppe, Esq | AC |
| 2211 | 1 | 2/19/2004 | Krupp, Stephen | Johnson, Mark S | | Attachment to E-mail providing legal analysis of counsel | AC |
| 2212 | 1 | 8/4/2004 | Glenn, Michael L; Raab, Jane | Raab, Jane; Glenn, Michael L | Johnson, Mark S; Krupp, Stephen; Story, Bruce | E-mail correspondence regarding work performed at the request of counsel in anticipation of litigation | WP |
| 2213 | 1 | 1/13/2004 | Wu, Shaofu; Johnson, Mark S | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Sehanobish, Kalyan; Wu, Shaofu | Hazlitt, Lonnie; Patel, Rajen | E-mail correspondence at the request of counsel in anticipation of litigation regarding experts | WP |
| 2214 | 1 | 1/19/2004 | Johnson, Mark S; Story, Bruce | Krupp, Stephen; Story, Bruce; Johnson, Mark S | Hocutt, Pamela; Glenn, Michael | E-mail correspondence regarding meeting scheduled in order to obtain legal advice | AC, WP |
| 2215 | 2 | 9/24/2003 | | | | Attached meeting agenda to obtain legal advice | AC, WP |
| 2216 | 2 | 11/14/2003 | Marroquin, Deborah; Johnson, Mark S; Reichek, Ken | Johnson, Mark S; Marroquin, Deborah; Sehanobish, Kalyan | Patel, Rajen; Reichek, Ken | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2217 | 1 | 6/10/2005 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2218 | 2 | 6/15/2005 | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2219 | 3 | 7/22/2005 | Hazlitt, Lonnie; Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2220 | 3 | 4/18/2005 | Johnson, Mark S; Marinelli, Joseph F | Marinelli, Joseph F; Johnson, Mark S | Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Reichek, Ken; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing information to counsel in order to obtain legal advice regarding patent infringement | AC |

Page 177

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2221 | 3 | 10/18/2005 | Kanuch, Bruce M; Hoppe, James; Gold, Solomon M | Roper, Harry J; Kanuch, Bruce M M; Krupp, Stephen | Johnson, Mark S | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |
| 2222 | 2 | 10/14/2005 | Johnson, Mark S; Story, Bruce; Kanuch, Bruce M | Krupp, Stephen; Story, Bruce; Johnson, Mark S; Roper, Harry J; Smith, Rodger; Trybus, Steven | Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2223 | 2 | 7/7/2005 | Smith, Rodger D; Trybus, Steven R | Kanuch, Bruce; Trybus, Steven R | Johnson, Mark S; Roper, Harry J; Nimrod, Raymond N; Barlow, Aaron A; Marinelli, Joseph F; Kiel, Kristopher R; Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2224 | 2 | 7/7/2005 | Trybus, Steven R; Johnson, Mark S; Kanuch, Bruce M; Marinelli, Joseph F | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | Trybus, Steven | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2225 | 2 | 6/4/2005 | Kanuch, Bruce M; Johnson, Mark S; Marinelli, Joseph F | Johnson, Mark S; Marinelli, Joseph F; Kanuch, Bruce M M | Trybus, Steven | E-mail correspondence providing legal advice regarding the present litigation | AC |
| 2226 | 1 | 4/19/2005 | Schwartz, Roger; Fordyce, William | Fordyce, William; Glenn, Michael L | Johnson, Mark S; Story, Bruce; Swogger, Kurt | E-mail correspondence responding to legal advice and requesting additional legal advice regarding the present litigation | AC |
| 2227 | 1 | 4/11/2005 | Johnson, Mark S; Kanuch, Bruce M | Hays, Michael; Kanuch, Bruce | Johnson, Mark S | E-mail correspondence with counsel providing information in order to obtain legal advice regarding present litigation | AC |
| 2228 | 2 | | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Krupp, Stephen | Roper, Harry J; Johnson, Mark S | E-mail to attorneys seeking legal advice | AC |
| 2229 | 11 | 4/1/2005 | | | | Document attached to E-mail sent to attorneys seeking legal advice | AC |
| 2230 | 2 | 3/24/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Roper, Harry J; Johnson, Mark S | | Email to attorneys seeking legal advice | AC |
| 2231 | 1 | 2/1/2005 | Johnson, Mark S; Trybus, Steven R | Trybus, Steven R; Johnson, Mark S | Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | Email to attorneys seeking legal advice | AC |

Page 178

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2232 | 2 | | Johnson, Mark S; Story, Bruce; Fordyce, William | Fordyce, William; Glenn, Michael L; Story, Bruce; Johnson, Mark S | Korfhage, Glenn; Johnson, Mark S; Story, Bruce | Email to attorneys seeking legal advice | AC |
| 2233 | 4 | | | | | Spreadsheet containing data generated at request of attorneys in anticipation of litigation and attached to E-mail to attorneys seeking legal advice | AC/WP |
| 2234 | 1 | 9/5/2003 | | | | Strategy document created by attorneys in anticipation of litigation | WP |
| 2235 | 2 | 3/2/2005 | Fordyce, William; Johnson, Mark S | Johnson, Mark S; Fordyce, William | | Email correspondence regarding presentation | WP |
| 2236 | 2 | 9/6/2005 | Kanuch, Bruce M | Johnson; Kanuch, Bruce M; Krupp, Stephen; Mark; Roper, Harry J; Trybus, Steven | | E-mail from attorney containing legal advice and analysis in anticipation of litigation | AC/WP |
| 2237 | 5 | 4/25/2005 | Kanuch, Bruce M; Johnson, Mark S; Schwartz, Roger; Nichols, Jamie; Daly, Patricia; Johnston, Arlene | Johnson, Mark S; Kanuch, Bruce M M; Roper, Harry J; Trybus, Steven; Glenn, Michael L; Schwartz, Roger; Nichols, Jamie; Daly, Patricia; Johnston, Arlene; johnsona@novachemcom | Johnson, Mark S; Smith, Rodger | Email from attorney providing legal advice | AC |
| 2238 | 2 | 3/8/2005 | Schwartz, Roger; Johnson, Mark S | Johnson, Mark S; Schwartz, Roger | Kanuch, Bruce; Glenn, Michael; Hays, Michael; McAlindon, Julie; Krupp, Stephen; Story, Bruce | Email to attorneys requesting legal advice | AC |
| 2239 | 2 | 3/10/2005 | Kanuch, Bruce M; Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M M | Roper, Harry J | Email from attorney providing legal advice | AC |
| 2240 | 2 | 8/18/2004 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Johnson, Mark S | | Email to attorney requesting legal advice | AC |
| 2241 | 2 | 8/18/2004 | Redwine, David; Johnson, Mark S | Johnson, Mark S; Taha, Angela; Redwine, David | Coker, Wayne; Hazlitt, Lonnie, Williams, Allen | Emails concerning testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2242 | 2 | | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2243 | 4 | 8/18/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2244 | 1 | 1/14/2005 | Johnson, Mark S; Taha, Angela | Redwine, David; Taha, Angela; Johnson, Mark S | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mails concerning testing performed at the request of counsel in anticipation of litigation | WP |
| 2245 | 2 | 8/18/2004 | Crown, Alechia; Taha, Angela; Zhou, Zhe | Johnson, Mark S; Taha, Angela; Conboy, Claire | Conboy, Claire; Green, Shayne; Zhou, Zhe; Taha, Angela; Crown, Alechia | Emails relating to testing performed at the request of counsel in anticipation of litigation | WP |
| 2246 | 2 | 12/6/2004 | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mails concerning testing performed at the request of counsel in anticipation of litigation | WP |
| 2247 | 1 | 12/8/2004 | Chum, Stephen; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie; Krupp, Stephen; Oswald, Thomas; Anderson, Kenneth W; Weeks, Ron; Niemann, Debra; McConnell, Dennis; Kolthammer, Brian WS; Lai, Shih-Yaw, Markovich, Ronald P; Chum, Stephen; Jain, Pradeep | | Email to attorney requesting legal advice | AC |
| 2248 | 1 | 9/4/2003 | Kolthammer, Brian; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie; Krupp, Stephen; Oswald, Thomas; Anderson, Kenneth W; Weeks, Ron; Niemann, Debra; McConnell, Dennis; Kolthammer, Brian WS; Lai, Shih-Yaw, Markovich, Ronald P; Chum, Stephen; Jain, Pradeep | Krupp, Stephen | E-mail to attorney requesting legal advice | AC |

Page 180

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2249 | 1 | 6/5/2005 | Fordyce, William; Johnson, Mark S | Johnson, Mark S; Story, Bruce; Fordyce, William | | Emails contain information reflecting communications with attorneys | AC |
| 2250 | 2 | 11/17/2004 | Kanuch, Bruce M; Johnson, Mark S | Barlow, Aaron A; Johnson, Mark S; Roper, Harry; Trybus, Steven; Kanuch, Bruce M M | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | Email from attorney providing legal advice | AC |
| 2251 | 2 | 11/17/2004 | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P | Johnson, Mark S; Krupp, Stephen; Roper, Harry J | Email from attorney providing legal advice | AC |
| 2252 | 1 | | | | | Timeline prepared by or at request of attorneys in anticipation of litigation | WP |
| 2253 | 50 | 8/19/2003 | Roper, Harry J | | | Presentation created by attorneys in anticipation of litigation | WP |
| 2254 | 1 | 3/21/2005 | Johnson, Mark S; Fordyce, William | Fordyce, William; Johnson, Mark S | | Email contains information reflecting legal advice from Steve Krupp | AC |
| 2255 | 1 | 8/27/2003 | Mcalindon, Julie; Johnson, Mark S | Johnson, Mark S; McAlindon, Julie | Wright, Glenn | Email contains information prepared at the request of counsel in anticipation of litigation | WP |
| 2256 | 1 | | Johnson, Mark S; Stevens, James | Stevens, James; Johnson, Mark S | | Email concerns testing requested by attorneys in anticipation of litigation | WP |
| 2257 | 1 | 9/24/1998 | Johnson, Mark S | Johnson, Mark S | | Document attached to E-mail concerning testing requested by attorneys in anticipation of litigation | WP |
| 2258 | 2 | 5/16/2005 | Story, Bruce | Chrisman, Ray | Gambrell, Ed; Johnson, Mark S; Stevens, James; Swogger, Kurt | E-mail correspondence reflecting attorney-client communications regarding patent enforcement | AC |
| 2259 | 2 | 4/4/2005 | Johnson, Mark S | Kanuch, Bruce | | Email to attorney seeking legal advice | AC |
| 2260 | 2 | 9/5/2003 | Johnson, Mark S | Kanuch, Bruce | | Email to attorney seeking legal advice | AC |
| 2261 | 1 | 12/21/2004 | Stevens, James | Johnson, Mark S | | E-mails concerning testing performed at request of counsel in anticipation of litigation | WP |
| 2262 | 1 | 4/14/2005 | Pinkerton, Jack | Johnson, Mark S | | E-mail correspondence regarding product testing requested by counsel in anticipation of litigation | WP |
| 2263 | 4 | 10/8/2004 | Krupp, Stephen | Johnson, Mark S; Kanuch, Bruce; Roper, Harry J | | Email from counsel containing legal advice | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2264 | 2 | 2/8/2005 | Kanuch, Bruce M | Johnson, Mark S | | Email from counsel containing legal advice | AC |
| 2265 | 1 | 1/26/2005 | Wright, Glenn | Johnson, Mark S | | E-mail correspondence regarding information requested by counsel in anticipation of litigation | WP |
| 2266 | 3 | 12/23/2003 | Crown, Alechia | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Green, Shayne | E-mail correspondence regarding testing performed at request of counsel in anticipation of litigation | WP |
| 2267 | 5 | 4/6/2005 | Johnson, Mark S | Minicucci, Carmela | | E-mail correspondence regarding testing performed at request of counsel in anticipation of litigation | WP |
| 2268 | 2 | 4/28/2004 | Johnson, Mark S | Fordyce, William | | E-mail correspondence regarding preparation of presentation at the request of counsel in order to provide legal advice | AC |
| 2269 | 2 | 2/12/2004 | Glenn, Michael L; Porter, Greg | Johnson, Mark S; Porter, Gregory; Glenn, Michael L | | E-mail between attorneys containing legal advice regarding patent infringement | AC |
| 2270 | 1 | 9/26/2003 | Patel, Rajen; Chum, Stephen; Johnson, Mark S | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; ; Markovich, Ronald P; Sehanobish, Kalyan; Johnson, Mark | | E-mail correspondence containing information reflecting legal advice from legal department and information collected in anticipation of litigation | AC, WP |
| 2271 | 4 | 3/27/1992 | Turk, Thelma | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2272 | 25 | 3/27/1992 | Knight, George W | | | Document attached to E-mail sent to attorney seeking legal advice | AC |
| 2273 | 9 | 9/26/2003 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen | | | Document attached to E-mail sent to attorney seeking legal advice | AC |
| 2274 | 4 | 3/27/1992 | Turk, Thelma | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | E-mail correspondence regarding requested information by counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 2275 | 11 | 12/10/1991 | Knight, George W | | | Document attached to an E-mail sent to attorney seeking legal advice | AC |

Page 182

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 2276 | 13 | 10/10/2003 | Knight, George W | | | Document attached to an E-mail sent to attorney seeking legal advice | AC |
| 2277 | 4 | 10/9/2003 | Johnson, Mark S | Lai, Shih-Yaw | | E-mail correspondence reflecting attorney-client communications with S Krupp regarding testing performed at the request of counsel in anticipation of litigation | AC/WP |
| 2278 | 4 | 9/26/2003 | Lai, Shih-Yaw | Patel, Rajen; Turk, Thelma | Johnson, Mark S; Krupp, Stephen | E-mail correspondence reflecting attorney-client communications with Steve Krupp | AC |
| 2279 | 3 | 9/26/2003 | Turk, Thelma | Johnson, Mark S; Lai, Shih-Yaw | Krupp, Stephen; Patel, Rajen | E-mail correspondence reflecting attorney-client communications with Steve Krupp | AC |
| 2280 | 3 | 9/26/2003 | | | | Timeline attached to E-mail correspondence reflecting attorney-client communications with Steve Krupp | AC/WP |
| 2281 | 3 | 9/26/2003 | Johnson, Mark S | Lai, Shih-Yaw; Turk, Thelma | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | Email correspondence regarding information requested by counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 2282 | 2 | 9/25/2003 | Lai, Shih-Yaw | Johnson, Mark S | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | E-mail correspondence reflecting attorney-client communications with Steve Krupp | AC |
| 2283 | 1 | 10/11/2003 | Sehanobish, Kalyan | Patel, Rajen | Bensason, Selim; Johnson, Mark S | Email correspondence concerning testing requested by counsel in anticipation of litigation | WP |
| 2284 | 5 | 6/3/2003 | Lai, Shih-Yaw | Johnson, Mark S | | Email correspondence regarding information requested by counsel in anticipation of litigation in order to provide legal advice | AC, WP |

Page 183

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2285 | 2 | 6/14/2005 | Johnson, Mark S; Fordyce, William | Fordyce, William, Johnson, Mark S; Story, Bruce; Krupp, Stephen; Dekunder, Staci; Kolthammer, Brian W.S | | Email correspondence concerning testing requested by counsel in anticipation of litigation | WP |
| 2286 | 2 | 8/15/2005 | Johnson, Mark S | Trybus, Steven R | Balke, Stephen T; Hazlitt, Kanuch, Bruce; Krupp, Stephen; Lonnie; Reichek, Ken; Turk, Thelma | Email to attorneys seeking legal advice | AC |
| 2287 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2288 | 2 | 6/10/2004 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mails concerning testing performed at the request of counsel in anticipation of litigation | WP |
| 2289 | 1 | | Patel, Rajen | Hazlitt, Lonnie, Johnson, Mark S; Patel, Rajen | | E-mail correspondence concerning testing requested by counsel in anticipation of litigation | WP |
| 2290 | 21 | 9/3/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2291 | 1 | 4/21/2004 | Thomson, Kip; Johnson, Mark S | Billings, Mike, Johnson, Mark S; Thomson, Kip | | E-mail correspondence requesting information in order to obtain legal advice | AC |
| 2292 | 2 | 4/21/2004 | Markovich, Ronald P | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Patel, Rajen | | Email correspondence regarding information requested by counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 2293 | 1 | 4/22/2004 | Chum, Stephen | Johnson, Mark S; Lai, Shih-Yaw; Patel, Rajen | Markovich, Ronald P | Email correspondence regarding information requested by counsel in anticipation of litigation in order to provide legal advice | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2294 | 2 | 6/17/2005 | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Patel, Rajen | | Email correspondence regarding information requested by counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 2295 | 1 | | Zhou, Zhe | Johnson, Mark S | | E-mail with attached data generated at request of counsel in anticipation of litigation | WP |
| 2296 | 4 | 4/18/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2297 | 1 | 4/19/2005 | Markovich, Ronald P | Johnson, Mark S | | Email correspondence regarding information requested by counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 2298 | 1 | 4/18/2005 | Johnson, Mark S | Kanuch, Bruce | Hazlitt, Lonnie; Krupp, Stephen | Email providing requested information to counsel in order to obtain legal advice | AC |
| 2299 | 2 | 3/21/2003 | | | | Report generated at the request of counsel in anticipation of litigation | WP |
| 2300 | 37 | 11/30/1999 | DeKunder, Staci; Wooster, Jeffrey J | | | Report attached to E-mail sent to counsel seeking legal advice | AC |
| 2301 | 29 | 6/14/2005 | | | | Report attached to E-mail sent to counsel in order to obtain legal advice | AC |
| 2302 | 1 | 4/5/2005 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry | Balke, Stephen T; Hazlitt; Krupp, Stephen; Lonnie; Reichek, Ken; Trybus, Steven; Williams, Allen | Email to attorneys seeking legal advice | AC |
| 2303 | 1 | 4/8/2005 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Korfhage, Glenn; Story, Bruce | Kanuch, Bruce; Krupp, Stephen; Turk, Thelma | Email to attorneys seeking legal advice regarding patent infringement | AC |
| 2304 | 26 | 1/17/2005 | Johnson, Mark S; Kanuch, Bruce M | | | Presentation prepared by attorneys in anticipation of litigation | WP |
| 2305 | 1 | 11/4/2003 | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R | | Email to attorneys providing information in order to obtain legal advice | AC |
| 2306 | 1 | | Markovich, Ronald P | Johnson, Mark S | | E-mail attaching testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2307 | 40 | 4/16/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2308 | 1 | | Markovich, Ronald P | Johnson, Mark S | | E-mail with attached test results reflecting attorney-client communications with legal department | AC |
| 2309 | 40 | 1/17/2004 | | | | Test results attached to an E-mail reflecting attorney-client communications with legal department | AC |
| 2310 | 1 | | Reichek, Ken | Johnson, Mark S | | E-mail with attached testing performed at request of counsel in anticipation of litigation | WP |
| 2311 | 111 | 9/24/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2312 | 1 | | Patel, Rajen | Sehanobish, Kalyan | Bensason, Selim; Johnson, Mark S | E-mail with attached testing performed at request of counsel in anticipation of litigation | WP |
| 2313 | 74 | 9/25/2003 | | | | Spreadsheet attached to E-mail concerning testing requested by counsel in anticipation of litigation | WP |
| 2314 | 2 | | Johnson, Mark S | Lai, Shih-Yaw | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | E-mail correspondence reflecting attorney-client communications with Steve Krupp | AC |
| 2315 | 14 | | | | | Patent attached to E-mail reflecting attorney-client communications and analyzed by counsel in order to provide legal advice | AC |
| 2316 | 74 | 5/6/2004 | | | | Spreadsheet attached to E-mail reflecting attorney-client communcations with Steve Krupp | AC |
| 2317 | 1 | 3/14/2005 | Patel, Rajen | Wooster, Jeffrey | Johnson, Mark S | E-mail correspondence requesting information in order to perform work at the request of counsel in anticipation of litigation | WP |

Page 186

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2318 | 1 | 8/13/2004 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry; Trybus, Steven | Korfhage, Glenn; Krupp, Stephen | Email to attorneys reflecting attorney-client privileged communications regarding testing performed at the request of counsel in anticipation of litigation | AC/WP |
| 2319 | 1 | | Hazlitt, Lonnie | Johnson, Mark S | Reichek, Ken | E-mail with attached testing performed at request of counsel in anticipation of litigation | WP |
| 2320 | 7 | 6/13/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2321 | 1 | 5/29/2003 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail forwarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2322 | 2 | 6/7/2005 | Story, Bruce; Johnson, Mark S | Beil, Robert; Glenn, Michael L; Hasenbeck, Ken; Kreinberg, Romeo; Schwartz, Roger; Swogger, Kurt; Story, Bruce | Fordyce, William; Vanderhider, Alan | E-mail correspondence regarding analysis and testing performed by counsel and at the request of counsel in anticipation of litigation and providing information to counsel in order to obtain legal advice | AC, WP |
| 2323 | 1 | 6/23/2004 | Johnson, Mark S | Trybus, Steven | | E-mail to outside attorney seeking legal advice | AC |
| 2324 | 1 | 6/23/2004 | Kummer, Kyle | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2325 | 4 | 5/6/2004 | Kummer, Kyle G | | | Testing performed at the request of counsel in anticipation of litigation | |
| 2326 | 4 | 8/12/2005 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence providing information at the request of counsel in order to obtain legal advice | AC, WP |
| 2327 | 1 | 8/12/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Conboy, Claire; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2328 | 21 | 1/26/2004 | Zhou Z | | | Testing performed at the request of counsel in anticipation of litigation | |
| 2329 | 1 | | Johnson, Mark S | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Email to counsel providing information in anticipation of litigation and to obtain legal advice | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2330 | 11 | | | | | Attached information provided to counsel to obtain legal advice | AC, WP |
| 2331 | 1 | | Bert Peters | | | Attached information provided to counsel to obtain legal advice | AC, WP |
| 2332 | 1 | | Bert Peters | | | Attached information provided to counsel to obtain legal advice | AC, WP |
| 2333 | 11 | | | | | Attached information provided to counsel to obtain legal advice | AC, WP |
| 2334 | 2 | 6/4/2004 | | | | Attached information provided to counsel to obtain legal advice | AC, WP |
| 2335 | 1 | | Johnson, Mark S | Porter, Greg | | Email to counsel providing information in anticipation of litigation and to obtain legal advice | AC, WP |
| 2336 | 1 | | Bert Peters | | | Attached information provided to counsel to obtain legal advice | AC |
| 2337 | 4 | 8/31/2003 | Ken Reichek - U137919 | | | Attached information provided to counsel to obtain legal advice | AC |
| 2338 | 2 | 4/14/2005 | Johnson, Mark S | Lloyd, Kenny; Reichek, Ken | Dekunder, Staci; Gallagher, Tony; Gibbons, Julie; Petersill, Herbert | Email correspondence concerning testing requested by counsel in anticipation of litigation | WP |
| 2339 | 1 | 2/3/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | E-mail correspondence regarding information requested by counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 2340 | 1 | 12/17/2004 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2341 | 2 | 6/10/2004 | Oswald, Thomas | Johnson, Mark S | Cham, Pak-Meng; Chum, Stephen; Demirors, Mehmet | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2342 | 2 | | Patel, Rajen | Hazlitt, Lonnie; Johnson, Mark S | | E-mail regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2343 | 21 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2344 | 8 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Page 188

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|----|
| 2345 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2346 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2347 | 13 | 2/19/1972 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2348 | 13 | 2/27/2006 | | | | Patent used in analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 2349 | 1 | 12/1/1993 | Johnson, Mark S | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | Hazlitt, Lonnie; Kollhammer, Brian | E-mail correspondence providing information in order to obtain legal advice | AC |
| 2350 | 30 | 11/21/2006 | Cady, L.; Hazlitt, Lonnie; Langohr, Michael | | | Report sent to counsel in order to obtain legal advice | AC |
| 2351 | 2 | | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | E-mail correspondence requesting legal advice and providing information in order to obtain legal advice | AC |
| 2352 | 1 | | Johnson, Mark S | | | Notes prepared at the request of counsel and provided to counsel in order to obtain legal advice | AC, WP |
| 2353 | 5 | | | | | Analysis performed at the request of counsel in anticipation of litigation and provided to counsel in order to obtain legal advice | AC, WP |
| 2354 | 15 | 7/9/1991 | Wild, L.; Ryle, T.R.; Knobeloch, DC; Peat, I.R. | | | Article provided to counsel in order to obtain legal advice | AC |
| 2355 | 18 | | | | | Patent provided to counsel in order to obtain legal advice | WP |
| 2356 | 7 | 1/8/2004 | Wild, L.; Ryle, T. | | | Article provided to counsel in order to obtain legal advice | AC |
| 2357 | 1 | 1/27/2005 | Gillespie, David | Johnson, Mark S; Reichek, Ken | Perkins, Harolyn | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2358 | 1 | | Johnson, Mark S | Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 2359 | 2 | 4/29/2005 | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 2360 | 1 | 8/5/2003 | Trybus, Steven R | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | | E-mail from counsel providing legal advice regarding testing | AC, WP |
| 2361 | 1 | 8/4/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Ramsey, David | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 2362 | 15 | 6/10/2004 | | | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 2363 | 1 | 6/10/2004 | Johnson, Mark S | Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree | Bernier, Robert; Cobler, Brad; Desjardins, Sylvie; Eversdyk, David; Kardos, Lori; Krupp, Stephen | E-mail correspondence regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 2364 | 24 | 4/7/2004 | Johnson, Mark S | | | Presentation regarding analysis and testing prepared at the request of counsel in anticipation of litigation | WP |
| 2365 | 1 | 9/29/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce | Fordyce, William; Krupp, Stephen; Story, Bruce | E-mail correspondence requesting legal advice and regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 2366 | 1 | 8/5/2005 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce; Story, Bruce | Krupp, Stephen; Porter, Greg | E-mail correspondence reflecting attorney-client communications and regarding analysis performed at the request of counsel in anticipation of litigation | AC, WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2367 | 1 | 4/20/2004 | Johnson, Mark S | Pinkerton, Jack | Niemann, Debra | E-mail regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2368 | 1 | | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Patel, Rajen | Markovich, Ronald P | E-mail requesting information in anticipation of litigation in order for counsel to provide legal advice | AC, WP |
| 2369 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2370 | 1 | 4/5/2006 | | | | Spreadsheet regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2371 | 1 | | Johnson, Mark S | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | Hazlitt, Lonnie | E-mail correspondence forwarding information prepared at the request of counsel and provided in order to obtain legal advice | AC, WP |
| 2372 | 15 | 4/5/2006 | Wild, L.; Ryle, T.R.; Knobeloch, DC; Peat, I.R. | | | Article sent to counsel in order to obtain legal advice | AC |
| 2373 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2374 | 1 | 9/8/1997 | | | | Chart prepared at the request of counsel in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2375 | 10 | 9/8/1997 | Holder, Tim; Johnson, Mark S | Carrington, Susan; Gambrell, Ed; Hasenbeck, Ken; Cuadrado, Juan Carlos; Guarino, Carlo; Kalil, Charles; Korfhage, Glenn; Kreinberg, Romeo; Donoso, Diego; Torres, Tony; Pierce, Jim; Schwartz, Roger; Swogger, Kurt W; Garrett, Gus; Kao, Che | Anderson, Kenneth W; Hazlitt, Lonnie; Jain, Pradeep; Lastovica, John; Schwank, Don; Stuart, Duncan; Swindoll, Robert; Chum, Stephen; Ellebracht, Steve; Huff, Georgia; Krupp, Stephen; McKinney, Ozborne K; Sehanobish, Kalyan; Story, Bruce; Flickenger, John; Ehrhart, Sabra; Docking, Darrel; Dunning, Brian; Falla, Dan; Hagan, Susan; Neuenfeldt, Jan; Perez, Inma; Brolin, Kane; Robson, Ian | Draft report prepared in anticipation of litigation | WP |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2376 | 10 | | Holder, Tim; Johnson, Mark S | Carrington, Susan; Gambrell, Ed; Hasenbeck, Ken; Cuadrado, Juan Carlos; Guarino, Carlo; Kalil, Charles; Korfhage, Glenn; Kreinberg, Romeo; Donoso, Diego; Torres, Tony; Pierce, Jim; Schwartz, Roger; Swogger, Kurt W; Garrett, Gus; Kao, Che | Anderson, Kenneth W; Hazlitt, Lonnie; Jain, Pradeep; Lastovica, John; Schwank, Don; Stuart, Duncan; Swindoll, Robert; Chum, Stephen; Ellebracht, Steve; Huff, Georgia; Krupp, Stephen; McKinney, Ozborne K; Sehanobish, Kalyan; Story, Bruce; Flickenger, John; Ehrhart, Sabra; Docking, Darrel; Dunning, Brian; Falla, Dan; Hagan, Susan; Neuenfeldt, Jan; Perez, Imma; Brolin, Kane; Robson, Ian | Report prepared in anticipation of litigation | WP |
| 2377 | 1 | 10/21/2005 | | | | Cover page for file containing reports prepared in anticipation of litigation | WP |
| 2378 | 1 | 6/21/2005 | Kanuch, Bruce M | Wheeler, Scot; Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt W | | Email providing legal advice in anticipation of litigation | AC/WP |
| 2379 | 4 | 10/21/2005 | Kanuch, Bruce M | | | Report providing legal advice in anticipation of litigation | AC/WP |
| 2380 | 4 | 6/8/2005 | | | | Draft legal filing prepared in anticipation of litigation | WP |

Page 193

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2381 | 3 | | Kanuch, Bruce M | | | Draft report providing legal advice prepared in anticipation of litigation | AC/WP |
| 2382 | 38 | 7/19/2005 | Ward, Dan; Teh, Joo; Ho, Kam; Marler, Jamie; Aubee, Norman | | | Draft report provided to counsel in order to obtain legal advice | AC |
| 2383 | 3 | 6/20/2005 | Kanuch, Bruce M; Schwartz, Roger | Kreinberg, Romeo; Kanuch, Bruce M; Stuart, Duncan; Glenn, Michael L | Schwartz, Roger; Fitzpatrick, Ken; Nichols, Jamie; Stuart, Duncan; Glenn, Michael | Email correspondence providing draft report to provide legal advice in anticipation of litigation | AC/WP |
| 2384 | 2 | 6/21/2005 | Kanuch, Bruce M | | | Draft report providing legal advice in anticipation of litigation | AC/WP |
| 2385 | 2 | 6/21/2005 | Kanuch, Bruce M | Schwartz, Roger; Stuart, Duncan; Glenn, Michael L | Stuart, Duncan; Glenn, Michael | Email correspondence providing draft report to provide legal advice in anticipation of litigation | AC/WP |
| 2386 | 2 | 4/14/2005 | Kanuch, Bruce M | | | Draft report providing legal advice in anticipation of litigation | AC/WP |
| 2387 | 1 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | Email providing Q&A memo providing legal advice in anticipation of litigation | AC/WP |
| 2388 | 3 | 4/14/2005 | Kanuch, Bruce M | Schwartz, Roger | | Q&A providing legal advice in anticipation of litigation | AC/WP |
| 2389 | 1 | 4/8/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen | Email providing information requested by counsel in anticipation of litigation | WP |
| 2390 | 1 | 5/12/2000 | Turk, Thelma | Johnson, Mark S; Schwartz, Roger; Wright, Glenn; Fordyce, William; Story, Bruce; Krupp, Stephen; Kanuch, Bruce M; Glenn, Michael L; Korfhage, Glenn; Roper, Harry J; McAlindon, Julie; Turk, Thelma | | Email requesting meeting to request legal advice | AC |
| 2391 | 7 | 9/16/1999 | Lai, Shih-Yaw | | | Databook documenting testing performed at the request of counsel in anticipation of prior litigation | WP |
| 2392 | 20 | | Kale, Larry | | | Lab notebook containing memo to attorney reflecting and or requesting legal advice from an attorney | AC |

Page 194

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2393 | 50 | 6/3/2004 | | | | Databook documenting work performed at the request of counsel in support of patent application reflecting legal advice | AC, WP |
| 2394 | 2 | 9/16/1999 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of litigation regarding patent enforcement | WP |
| 2395 | 23 | | Kale, Larry | | | Lab notebook containing memo to attorney reflecting and or requesting legal advice from an attorney | AC |
| 2396 | 1 | | | | | Internal file history reflecting and/or comprising attorney handwritten notes | AC, WP |
| 2397 | 1 | | | | | Internal file history reflecting and/or comprising attorney handwritten notes | AC, WP |
| 2398 | 1 | 6/19/1998 | | | | Internal file history reflecting and/or comprising attorney handwritten notes | AC, WP |
| 2399 | 19 | 9/26/1991 | Plotecher, Gary | Peil, Kevin | Warrick, Noreen D | Draft patent application provided to gather input in order to provide legal advice | AC, WP |
| 2400 | 1 | 9/26/1991 | Lai, Shih-Yaw, Wilson, J.; Knight, George W; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2401 | 1 | 9/26/1991 | Lai, Shih-Yaw, Wilson, J.; Knight, George W; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2402 | 1 | 9/26/1991 | Lai, Shih-Yaw, Wilson, J.; Knight, George W; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2403 | 1 | 9/27/1991 | Lai, Shih-Yaw, Wilson, J.; Knight, George W; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2404 | 1 | 9/26/1991 | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2405 | 1 | 9/26/1991 | Lai, Shih-Yaw, Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------| ----|
| 2406 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2407 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2408 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2409 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2410 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2411 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2412 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2413 | 3 | 9/19/1991 | Stevens, James | Knight, Bill | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2414 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2415 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2416 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2417 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2418 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2419 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2420 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2421 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2422 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2423 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2424 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2425 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2426 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2427 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

Dow v. Nova
Dow's Log of Privileged Documents

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2428 | 1 | | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2429 | 1 | 3/3/2002 | | | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2430 | 3 | 6/11/2002 | Bai, J Benjamin | Abdon, Robert L | | E-mail correspondence to counsel in order to obtain legal advice | AC |
| 2431 | 6 | 3/11/2002 | | | | Draft of patent application prepared by or for counsel and reflecting attorney-client communications | AC, WP |
| 2432 | 7 | 12/10/2001 | | | | Draft of patent application prepared by or for counsel and reflecting attorney-client communications | AC, WP |
| 2433 | 6 | 7/25/2001 | | | | Draft of patent application prepared by or for counsel and reflecting attorney-client communications | AC, WP |
| 2434 | 5 | | | | | Draft of patent application prepared by counsel | AC, WP |
| 2435 | 46 | | | | | Draft of patent application prepared by counsel | AC, WP |

# EXHIBIT C

# FAX TRANSMITTAL          JENNER&BLOCK

Jenner & Block LLP          Chicago
330 N. Wabash Avenue        New York
Chicago, IL 60611           Washington, DC
Tel 312 222-9350
www.jenner.com

| | | | |
|---|---|---|---|
| Date: | April 4, 2008 | | |
| To: | Joann M. Neth | Fax: | 202-408-4400 |
| | Finnegan, Henderson, Farabow, | Voice: | 202-408-4028 |
| | Garrett & Dunner, LLP | | |
| | | Fax: | |
| | | Voice: | |
| From: | Aaron A. Barlow | Fax: | 312 923-8408 |
| | abarlow@jenner.com | Voice: | 312 923-8308 |
| Employee Number: | 027981 | Client Number: | 44296-10096 |

**Important:** This message is intended only for the use of the individual or entity to which it is addressed, and may contain information that is attorney work product, privileged, confidential, and exempt from disclosure under applicable law. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, and return the original message to us at the above address via postal service. Thank you.

**Message:**

Total number of pages including this cover sheet: 3     Time Sent:

If you do not receive all pages, please call: 312 222-9350     Sent By: Pat Sotiropoulos

Secretary: Patty T. Sotiropoulos     Extension: 4791

# JENNER&BLOCK

April 4, 2008

Jenner & Block LLP        Chicago
330 N. Wabash Avenue      Dallas
Chicago, IL 60611-7603    New York
Tel 312 222-9350          Washington, DC
www.jenner.com

### VIA FACSIMILE

Joann M. Neth, Esq.
Finnegan, Henderson, Farabow,
    Garrett & Dunner, LLP
901 New York Avenue, N.W.
Washington, D.C. 20001-4413

Aaron A. Barlow
Tel  312 923-8308
Fax  312 923-8408
abarlow@jenner.com

Re:   **Dow v. Nova, C.A. No. 05-737 (JJF), D. Del.:  Deficiencies in Nova's Answers to
      Dow's Interrogatories and Requests for Production**

Dear Joann,

This letter is in response to the requests you made yesterday during our meet and confer
discussion.

We had a new privilege log ready to go based on the issues you raised in your March 14, 2008
letter.  However, based on the request you made for the first time during our discussion yesterday
for specific dates and other information that could not be found on the documents themselves, we
began to collect that information and add it to the log as soon as we got off the call with you.
We were unable to complete that task by today. We do, however, expect to complete that by late
Monday and expect to provide a revised log by then. Shortly after that, we expect to be able to
provide an additional document production including documents that we are removing from the
log as well as documents that you listed in your March 26, 2008 letter. We expect to complete
production of the documents you listed in your March 26, 2008 letter by the end of next week.

With respect to the samples of ELITE that we have been able to locate, we expect to produce
those by the end of next week.

With respect to your requests No. 175-177, contrary to your representation of yesterday, these
requests are not limited to polymers made with CGC or metallocene polymers. Instead, No. 175
seeks testing on polymers made with Dow's Ziegler-Natta catalysts that have been
commercialized since at least the 1980s. Even assuming we could search throughout the Dow
organization for all documents relating to testing of Ziegler-Natta and CGC polymers the test
results alone for testing for tear, impact and toughness would be in the millions of pages each. It
would then be an overwhelmingly burdensome task to identify, for each of the millions of test
reports, other information about the polymers tested in that report. One of the tests you identify
is the slope of strain hardening coefficient. We have already produced everything we could find
on that test for these and other polymers. We are also willing to conduct a reasonable search for
something within the scope of your requests No. 175-177, but we need more guidance from you
as to the relevance. All you have told us is that it is relevant because it might turn up prior art.

Joann M. Neth, Esq.
April 4, 2008
Page 2


However, I note that the requests are addressed to single polymers, not blends, and the patents-in-suit require blends.  If you consider how to more narrowly tailor your request to seek information that could lead to the discovery of relevant information, we would be happy to consider your request.

Very truly yours,

Aaron A. Barlow
AAB:pts

# EXHIBIT D



901 New York Avenue, NW ▪ Washington, DC 20001-4413 ▪ 202.408.4000 ▪ Fax 202.408.4400
www.finnegan.com

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

JEFFREY W. ABRAHAM
202-408-4035
jeffrey.abraham@finnegan.com

March 14, 2008

**VIA EMAIL AND FIRST CLASS MAIL**

Aaron A. Barlow
JENNER & BLOCK LLP
330 N. Wabash Ave.
Chicago, IL 60611

Re:  *The Dow Chemical Co. v. Nova Chemicals Corp., et al.*
     C.A. No. 05-737 (JJF), D. Del.

Dear Aaron:

Dow's privilege log, received from you on Tuesday March 11, 2008, appears to be substantially deficient in numerous respects. Principal among these deficiencies are (1) the claiming of work product immunity for documents that apparently were not created for litigation, but rather were prepared in the ordinary course of business, and (2) the withholding of documents as attorney client communications without providing sufficient information, including the identity of any attorney or attorney's agent involved in the alleged communication, such that the claim of privilege can be assessed.

## 1. Dow's Overbroad and Unsubstantiated Work Product Immunity Claims

Dow has withheld more than 2000 documents as alleged work product. (Appendix A.) In addition to being an implausibly large number of withheld work product documents, Dow's claims of immunity are unsubstantiated and lack indicia that the withheld documents were prepared in anticipation of specific litigation. Accordingly, please provide the evidence you are relying on to establish that each of the documents withheld under the work product immunity doctrine was created in preparation for specific litigation.

## 2. Dow's Withholding of Factual Information as Work Product

Among Dow's claims of work product immunity, more than 1,700 withheld documents are described as "[t]esting performed at the request of counsel in anticipation of litigation" or as "regarding" such testing. (Appendix B.) Still others are financial documents. (*E.g.*, nos. 2173, 2177, 2178, 2179, 2199, 2200, 2201, 2202.) While impressions and conclusions from testing

Aaron A. Barlow
March 14, 2008
Page 2

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

and financial data may be within the scope of work product immunity if they were truly created for litigation as opposed to being prepared in the ordinary course of business, the doctrine does not protect underlying facts and data. *E.g., United States v. Dentsply Int'l, Inc.,* 187 F.R.D. 152 , 155-56 (D. Del. 1999) (facts, as opposed to the impressions and conclusions drawn from them, are not protected by the work product doctrine); *Union Carbide Corp. v. Dow Chemical Co.,* 619 F. Supp. 1036, 1051 (D. Del. 1985) ("The fact that the documents [containing purely factual recitations of technical data and research experiments] were prepared by or forwarded to Carbide's in-house counsel does not, in itself, qualify the documents as attorney work product.") Moreover, Dow's production evidences that Dow was conducting both financial analyses and testing of NOVA'S SURPASS product for purely business reasons, including competitive intelligence and reverse engineering in an effort to design future Dow products. *Phillips Electronics North America Corp. v. Universal Electronics Inc.,* 892 F.Supp. 108, 110 (D. Del. 1995) (documents prepared in ordinary course of business are not work product). Hence, especially without further justification, Dow's claims of immunity appear, on their face, improper and overbroad. Again, please provide us with the evidence you are relying on to establish that each of these documents was created to prepare for specific litigation.

Moreover, even if Dow's claims of work product immunity were justified, Nova is entitled to at least the test data to the extent such data was created using unique test methods and apparatus only available to Dow, rendering such data otherwise unavailable to Nova, and for the sake of completeness in view of the testing data already produced by Dow.

## 3. Dow's More Than 600 Attorney Client Privilege Claims

Since Dow has failed to identify which persons listed on its log are Dow's attorneys, attorneys' agents, other Dow employees, and third parties, Dow's privilege log lacks sufficient information from which Dow's claims of privilege can be assessed, as is required. Dow should identify, for each withheld document, which individuals are attorneys, which individuals are agents of attorneys, which individuals are employees of Dow, and which individuals are third parties so that we can assess Dow's claims.

Further, Dow's claims of attorney client privilege include claims that, on their face, appear improper. For example, Dow has withheld numerous documents as alleged attorney client communications where no author is listed and/or no recipient is identified as being involved in the "communication." (Appendix C.) If Dow cannot identify a "communication" and identify an attorney or an attorney's agent involved, it is improper for Dow to withhold the document on the basis of attorney-client privilege.

In addition, among Dow's documents withheld as attorney-client privileged, there appear to be uncommunicated materials generated in the ordinary course of patent prosecution, and not in anticipation of a particular litigation. (*E.g.,* nos. 617, 2379, 2381, 2396-98.) It is, of course, improper for Dow to withhold as privileged these and any other uncommunicated attorney notes or other documents. *E.g., American Nat. Bank and Trust Co. of Chicago v. AXA Client*

Aaron A. Barlow
March 14, 2008
Page 3

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

*Solutions,* 2002 WL 1058776, *2 (N.D.Ill. March 22, 2002) ("The handwritten notes merely reflect in-house counsel's own uncommunicated thoughts, and such recorded and uncommunicated thoughts fall outside the province of the attorney-client privilege.").

Dow also appears to have improperly withheld as privileged testing data, notebooks, and other documents neither communicated to counsel nor reflecting legal advice. (*E.g.,* nos. 624, 625, 626, 527, 628, 631, 632, 633, 1194, 1298, 2392, 2393, and 2395.) Similarly, merely because a non-privileged document was "at the request of" or "provided to" counsel (*e.g.,* nos. 71, 323, 328, 330, 731, 732, 733, 734, 833, 904, 930, 1001, 1099, 1100, 1105, 1106, 1007, 1008, 1079, 1163-1166, 1173, 1174, 1194, 1355, 1372, 1374, 1377, 1454, 1420, 1435, 1437, 1440-44, 1467, 1468, 1470, 1472, 1476, 2005, 2024-36, 2103-2105, 2177, 2330-2334, 2356) does not render the document privileged.

Accordingly, Dow should withdraw its improper attorney-client privilege claims and produce the underlying documents without delay.

### 4. Dow's Withholding of Testing Data and Documents Related to Patent Prosecution

Among the materials withheld by Dow as alleged attorney client privilege or as immune work product are testing data related to patent prosecution, including materials authored by Dow's repeated declarant during prosecution leading to the patents-in-suit, R. Markovich, that lack any indication of a communication with any attorney. (*E.g.,* nos. 1109, 1106, 1163, 1164, 1166, 1173, 1174.) Dow is not entitled to withhold these or other testing data related to patent prosecution as an attorney client privileged communication. *Union Carbide,* 619 F.Supp. at 1047 (holding, on Dow's motion to compel production, that "[t]echnical information, such as the results of research, tests, and experiments, communicated to the attorney primarily for aid in completing the patent application and not necessitating a legal opinion or interpretation are similarly devoid of protection. Such data is subject to a duty of full disclosure to the PTO and does not take on a confidential character merely because it is transmitted through an attorney.") Such prosecution-related factual materials are also clearly not protected as work product. *Hercules, Inc. v. Exxon Corp.,* 434 F.Supp. 136, 152 (D. Del. 1977) ("[I]f the attorney's primary concern is claims which have arisen or will arise during the ex parte prosecution of the application . . . the work product rule does not apply.") Likewise, Dow's claims of work product immunity for draft patent applications and other documents related to patent prosecution (*e.g.,* nos. 416, 638, 639, 645, 646, 647, 651-653, 1107, 1173, 1194, 1835, 1840, 2431-35) are also clearly improper. *Id.*

For those materials related to patent prosecution that Dow continues to withhold for any reason, it should identify on its log which patent application the materials relate to, as such information is not privileged. That information is, however, directly relevant to the inequitable conduct committed in the prosecution leading to Dow's patents, for example, to identify an individual's involvement in the prosecution. Additionally, please also confirm that Dow has not

Aaron A. Barlow
March 14, 2008
Page 4

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

withheld any prosecution documents that, for example, merely forward a communication to or from the Patent Office.

## 5. Additional Deficiencies in Dow's Privilege Log

Dow's log also provides no legal basis whatsoever for some withheld documents (*e.g.*, nos. 1090, 1699, 2325, 2328) and inexplicably withholds documents identified as having zero pages (*e.g.*, 1403, 1404, 1405, 1406, 1407, 1408, 1409, 1410, 1411). Dow should clarify and fix these deficiencies or produce the underlying documents.

Please let us know when we can meet and confer with respect to this discovery dispute.

Sincerely,

Jeffrey W. Abraham

cc:    Richard L. Horwitz, Esq. (via email)
       Rodger D. Smith II, Esq. (via email)

Aaron A. Barlow
March 14, 2008
Page 5

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

## APPENDIX A

<u>Dow's Improper and Unsubstantiated Work Product Claims</u>:

1, 2, 3, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 56, 57, 58, 59, 60, 61 ,62, 63, 64, 65, 66, 67, 68, 69, 70, 71, 72, 73, 74, 75, 76, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 87, 88, 89, 90, 91, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103, 104, 105, 106, 107, 108, 109, 110, 111, 112, 113, 114, 115, 116, 117, 118, 119, 120, 121, 122, 123, 124, 125, 126, 127, 128, 129, 130, 131, 132, 133, 134, 135, 136, 137, 138, 139, 140, 141, 142, 143, 144, 145, 146, 147, 148, 149, 150, 151, 152, 153, 154, 155, 156, 157, 158, 159, 160, 161, 162, 163, 164, 165, 166, 167, 168, 169, 170, 171, 172, 173, 174, 175, 176, 177, 178, 179, 180, 181, 182, 183, 184, 185, 186, 187, 188, 189, 190, 191, 192, 193, 194, 195, 196, 197, 198, 199, 200, 201, 202, 203, 204, 205, 206, 207, 208, 209, 210, 211, 212, 213, 214, 215, 216, 217, 218, 219, 220, 221, 222, 223, 224, 225, 226, 227, 228, 229, 230, 231, 232, 233, 234, 235, 236, 237, 238, 239, 241, 242, 243, 244, 245, 246, 247, 248, 250, 251, 252, 253, 254, 255, 256, 257, 258, 259, 260, 261, 262, 263, 264, 265, 266, 267, 268, 269, 270, 271, 272, 273, 274, 275, 276, 277, 278, 279, 280, 281, 282, 283, 284, 285, 286, 287, 288, 289, 290, 291, 292, 293, 294, 295, 296, 297, 298, 299, 300, 301, 302, 303, 304, 305, 306, 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 318, 319, 320, 321, 322, 323, 324, 331, 332, 333, 334, 335, 336, 337, 338, 339, 340, 341, 342, 343, 344, 345, 346, 347, 348, 349, 350, 351, 352, 353, 354, 355, 356, 357, 358, 359, 360, 361, 362, 363, 364, 365, 366, 367, 368, 369, 371, 372, 373, 374, 375, 376, 377, 378, 379, 380, 381, 382, 383, 384, 385, 386, 388, 389, 390, 391, 392, 397, 398, 399, 400, 401, 404, 405, 406, 407, 409, 410, 411, 412, 413, 414, 415, 416, 417, 421, 426, 427, 428, 429, 430, 431, 432, 433, 434, 435, 436, 437, 438, 439, 440, 441, 442, 443, 444, 445, 446, 447, 448, 449, 450, 451, 452, 453, 454, 455, 456, 457, 458, 459, 460, 461, 462, 463, 464, 465, 466, 467, 468, 469, 470, 471, 472, 473, 474, 475, 476, 477, 478, 479, 480, 481, 482, 483, 484, 485, 486, 487, 488, 489, 490, 491, 492, 493, 494, 495, 496, 497, 498, 499, 500, 501, 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 515, 516, 517, 518, 519, 520, 521, 522, 523, 524, 525, 526, 527, 528, 529, 530, 531, 532, 533, 534, 535, 536, 537, 538, 539, 540, 541, 542, 543, 544, 545, 546, 547, 548, 549, 550, 551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 578, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 592, 593, 594, 595, 596, 597, 598, 599, 600, 601, 602, 603, 604, 605, 606, 607, 608, 609, 610, 611, 612, 613, 614, 615, 616, 619, 620, 621, 622, 623, 626, 627, 628, 629, 638, 639, 645, 646, 647, 651, 652, 653, 656, 731, 732, 734, 735, 736, 737, 738, 739, 740, 741, 742, 743, 744, 745, 746, 747, 748, 749, 750, 751, 752, 753, 754, 755, 756, 757, 758, 759, 760, 761, 762, 763, 764, 765, 766, 767, 768, 769, 770, 771, 772, 773, 774, 775, 776, 777, 778, 779, 780, 781, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 795, 796, 797, 798, 799, 800, 801, 802, 803, 804, 805, 806, 807, 808, 809, 810, 811, 812, 813, 814, 815, 816, 817, 818, 819, 820, 822, 823, 824, 825, 826, 827, 828, 829, 830, 831, 832, 833, 834, 835, 836, 837, 838, 839, 840, 841, 842, 843, 844, 845, 846, 847, 848, 849, 850, 851, 852, 853, 854, 855, 856, 857, 858, 859, 860, 861, 862, 863, 864, 865, 866, 867, 868, 869, 870, 871, 872, 873, 874, 875, 876, 877, 878, 879, 880, 881, 882, 883, 884, 885, 886, 887, 888, 889, 890, 891, 892, 893,

Aaron A. Barlow
March 14, 2008
Page 6

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

894, 895, 896, 897, 898, 899, 900, 901, 902, 903, 904, 905, 906, 907, 908, 909, 910, 911, 912, 913, 914, 915, 916, 917, 918, 919, 920, 921, 922, 923, 924, 925, 926, 927, 928, 929, 930, 932, 933, 934, 935, 937, 939, 940, 941, 942, 943, 944, 945, 946, 947, 948, 949, 950, 951, 952, 953, 954, 955, 956, 957, 958, 959, 960, 961, 962, 963, 964, 965, 966, 967, 968, 969, 970, 971, 972, 973, 974, 975, 976, 977, 978, 979, 980, 981, 982, 983, 984, 985, 986, 987, 989, 990, 991, 992, 993, 996, 997, 998, 999, 1000, 1001, 1002, 1003, 1004, 1007, 1008, 1010, 1011, 1012, 1013, 1017, 1019, 1020, 1021, 1022, 1023, 1024, 1025, 1026, 1027, 1028, 1029, 1030, 1031, 1032, 1033, 1034, 1035, 1036, 1037, 1038, 1039, 1040, 1041, 1042, 1043, 1044, 1045, 1047, 1048, 1049, 1050, 1052, 1053, 1054, 1055, 1056, 1057, 1058, 1059, 1060, 1061, 1062, 1063, 1064, 1065, 1066, 1067, 1068, 1069, 1070, 1071, 1072, 1073, 1074, 1075, 1076, 1077, 1078, 1079, 1080, 1081, 1082, 1083, 1084, 1085, 1086, 1090*, 1107, 1108, 1109, 1110, 1111, 1112, 1113, 1114, 1115, 1116, 1117, 1118, 1119, 1120, 1121, 1122, 1123, 1124, 1125, 1126, 1127, 1128, 1129, 1130, 1131, 1132, 1133, 1134, 1135, 1136, 1137, 1138, 1139, 1140, 1141, 1142, 1143, 1144, 1145, 1146, 1147, 1149, 1150, 1151, 1152, 1153, 1155, 1156, 1157, 1158, 1159, 1160, 1161, 1162, 1167, 1168, 1171, 1172, 1173, 1175, 1176, 1177, 1178, 1179, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1189, 1190, 1191, 1192, 1193, 1194, 1195, 1196, 1197, 1198, 1199, 1200, 1201, 1202, 1203, 1204, 1205, 1206, 1207, 1208, 1209, 1210, 1211, 1212, 1213, 1214, 1215, 1216, 1217, 1218, 1219, 1220, 1221, 1222, 1223, 1224, 1225, 1226, 1227, 1228, 1229, 1230, 1231, 1232, 1233, 1234, 1235, 1236, 1237, 1238, 1239, 1240, 1241, 1242, 1243, 1244, 1245, 1246, 1247, 1248, 1249, 1250, 1251, 1252, 1253, 1254, 1255, 1256, 1257, 1258, 1259, 1260, 1261, 1262, 1263, 1264, 1265, 1266, 1267, 1268, 1269, 1270, 1271, 1272, 1273, 1274, 1275, 1276, 1277, 1278, 1279, 1280, 1281, 1282, 1283, 1284, 1285, 1286, 1287, 1288, 1289, 1290, 1291, 1292, 1293, 1294, 1295, 1296, 1297, 1299, 1300, 1301, 1302, 1303, 1304, 1305, 1306, 1307, 1308, 1309, 1310, 1311, 1312, 1313, 1314, 1315, 1316, 1317, 1318, 1321, 1322, 1323, 1324, 1325, 1326, 1327, 1328, 1329, 1330, 1331, 1332, 1333, 1334, 1335, 1336, 1337, 1338, 1339, 1340, 1341, 1342, 1344, 1345, 1346, 1347, 1348, 1349, 1350, 1351, 1352, 1353, 1354, 1355, 1356, 1357, 1358, 1359, 1360, 1361, 1362, 1363, 1364, 1365, 1366, 1367, 1368, 1369, 1370, 1371, 1372, 1373, 1374, 1375, 1376, 1377, 1378, 1379, 1380, 1381, 1384, 1386, 1387, 1389, 1390, 1391, 1392, 1393, 1394, 1395, 1396, 1397, 1398, 1399, 1400, 1401, 1402, 1403, 1404, 1405, 1406, 1407, 1408, 1409, 1410, 1411, 1414, 1421, 1422, 1423, 1424, 1425, 1426, 1455, 1456, 1457, 1458, 1459, 1460, 1461, 1462, 1463, 1464, 1465, 1466, 1467, 1468, 1469, 1470, 1471, 1472, 1473, 1474, 1475, 1476, 1477, 1478, 1479, 1480, 1481, 1482, 1483, 1484, 1485, 1486, 1487, 1488, 1489, 1490, 1491, 1492, 1493, 1494, 1495, 1496, 1497, 1498, 1499, 1500, 1501, 1502, 1503, 1504, 1505, 1506, 1507, 1508, 1509, 1510, 1511, 1512, 1513, 1514, 1515, 1516, 1517, 1518, 1519, 1520, 1521, 1522, 1523, 1524, 1525, 1526, 1527, 1528, 1529, 1530, 1531, 1532, 1533, 1534, 1535, 1536, 1537, 1538, 1539, 1540, 1541, 1542, 1543, 1544, 1545, 1546, 1547, 1548, 1549, 1550, 1551, 1552, 1553, 1554, 1555, 1556, 1557, 1558, 1559, 1560, 1561, 1562, 1563, 1564, 1565, 1566, 1567, 1568, 1569, 1570, 1571, 1572, 1573, 1574, 1575, 1576, 1577, 1578, 1579, 1580, 1581, 1582, 1583, 1584, 1585, 1586, 1587, 1588, 1589, 1590, 1591, 1592, 1593, 1594, 1595, 1596, 1597, 1598, 1599, 1600, 1601, 1602, 1603, 1604, 1605, 1606, 1607, 1608, 1609, 1610, 1611, 1612, 1613, 1614, 1615, 1616, 1617, 1618, 1619, 1620, 1621, 1622, 1623, 1624, 1625, 1626, 1627, 1628, 1629, 1630, 1631, 1632, 1633, 1634, 1635, 1636, 1637, 1638, 1639, 1640, 1641, 1642, 1643, 1644, 1645, 1646,

Aaron A. Barlow
March 14, 2008
Page 7

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

1647, 1648, 1649, 1650, 1651, 1652, 1653, 1654, 1655, 1656, 1657, 1658, 1659, 1660, 1661, 1662, 1663, 1664, 1665, 1666, 1667, 1668, 1669, 1670, 1671, 1672, 1673, 1674, 1675, 1676, 1677, 1678, 1679, 1680, 1681, 1682, 1683, 1684, 1685, 1686, 1687, 1688, 1689, 1690, 1691, 1692, 1693, 1694, 1695, 1696, 1697, 1698, 1699, 1700, 1701, 1702, 1703, 1704, 1705, 1706, 1707, 1708, 1709, 1710, 1711, 1712, 1713, 1714, 1715, 1716, 1717, 1718, 1719, 1720, 1721, 1722, 1723, 1724, 1725, 1726, 1727, 1728, 1729, 1730, 1731, 1732, 1733, 1734, 1735, 1736, 1737, 1738, 1739, 1740, 1741, 1742, 1743, 1744, 1745, 1746, 1747, 1748, 1749, 1750, 1751, 1752, 1753, 1754, 1755, 1756, 1757, 1758, 1759, 1760, 1761, 1762, 1763, 1764, 1765, 1766, 1767, 1768, 1769, 1770, 1771, 1772, 1773, 1774, 1775, 1776, 1777, 1778, 1779, 1780, 1781, 1782, 1783, 1784, 1785, 1786, 1787, 1788, 1789, 1790, 1791, 1792, 1793, 1794, 1803, 1804, 1805, 1806, 1807, 1808, 1809, 1810, 1811, 1812, 1813, 1816, 1817, 1818, 1821, 1822, 1823, 1824, 1825, 1826, 1829, 1830, 1832, 1833, 1834, 1835, 1836, 1837, 1838, 1839, 1840, 1841, 1842, 1843, 1844, 1845, 1846, 1847, 1848, 1849, 1850, 1851, 1852, 1854, 1855, 1856, 1857, 1859, 1860, 1861, 1862, 1863, 1864, 1865, 1866, 1867, 1868, 1869, 1870, 1871, 1872, 1873, 1874, 1875, 1876, 1877, 1878, 1879, 1880, 1881, 1882, 1883, 1884, 1885, 1886, 1887, 1888, 1889, 1890, 1891, 1892, 1893, 1894, 1895, 1896, 1897, 1898, 1899, 1900, 1901, 1902, 1903, 1904, 1905, 1906, 1907, 1908, 1909, 1910, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1923, 1924, 1925, 1926, 1927, 1928, 1929, 1930, 1931, 1932, 1933, 1934, 1935, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1944, 1945, 1946, 1947, 1948, 1949, 1950, 1951, 1952, 1953, 1954, 1955, 1956, 1957, 1958, 1959, 1960, 1961, 1962, 1963, 1964, 1965, 1966, 1967, 1968, 1969, 1970, 1971, 1972, 1973, 1974, 1975, 1976, 1977, 1978, 1979, 1980, 1981, 1982, 1983, 1984, 1985, 1986, 1987, 1988, 1989, 1990, 1991, 1992, 1993, 1994, 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, 2008, 2009, 2010, 2011, 2012, 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2021, 2022, 2023, 2027, 2028, 2029, 2030, 2031, 2032, 2033, 2034, 2035, 2036, 2037, 2038, 2039, 2040, 2043, 2045, 2046, 2047, 2048, 2049, 2050, 2051, 2052, 2054, 2055, 2057, 2058, 2059, 2060, 2064, 2065, 2066, 2067, 2068, 2069, 2070, 2072, 2073, 2075, 2076, 2079, 2083, 2084, 2085, 2086, 2088, 2089, 2090, 2092, 2094, 2095, 2100, 2101, 2106, 2107, 2108, 2109, 2110, 2111, 2116, 2117, 2118, 2119, 2120, 2121, 2123, 2124, 2125, 2126, 2127, 2128, 2129, 2130, 2131, 2132, 2133, 2135, 2136, 2142, 2143, 2144, 2146, 2147, 2148, 2149, 2150, 2151, 2155, 2164, 2165, 2166, 2167, 2168, 2169, 2170, 2171, 2172, 2173, 2174, 2175, 2176, 2177, 2178, 2179, 2180, 2181, 2182, 2183, 2184, 2185, 2186, 2187, 2188, 2189, 2192, 2193, 2199, 2200, 2201, 2202, 2203, 2204, 2205, 2206, 2207, 2208, 2209, 2212, 2213, 2214, 2215, 2216, 2217, 2218, 2219, 2222, 2223, 2224, 2233, 2234, 2235, 2236, 2241, 2242, 2243, 2244, 2245, 2246, 2252, 2253, 2255, 2256, 2257, 2261, 2262, 2265, 2266, 2267, 2270, 2271, 2274, 2277, 2280, 2281, 2283, 2284, 2285, 2287, 2288, 2289, 2290, 2292, 2293, 2294, 2295, 2296, 2297, 2299, 2306, 2307, 2310, 2311, 2312, 2313, 2317, 2318, 2319, 2320, 2321, 2322, 2324, 2325*, 2326, 2327, 2328*, 2329, 2330, 2331, 2332, 2333, 2234, 2335, 2338, 2339, 2340, 2341, 2342, 2343, 2344, 2345, 2346, 2347, 2348, 2352, 2353, 2355, 2357, 2358, 2359, 2360, 2361, 2362, 2363, 2364, 2365, 2366, 2367, 2368, 2369, 2370, 2371, 2373, 2374, 2375, 2376, 2377, 2378, 2379, 2380, 2381, 2383, 2384, 2385, 2386, 2387, 2388, 2389, 2391, 2393, 2394, 2396, 2397, 2398, 2399, 2431, 2342, 2433, 2434, and 2435.

Aaron A. Barlow
March 14, 2008
Page 8

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

## APPENDIX B

Dow's Improper Work Product Claims for Test Data:

1, 2, 3, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 56, 57, 58, 59, 60, 61, 62, 63, 64, 65, 66, 67, 68, 69, 70, 71, 72, 73, 74, 75, 76, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 87, 88, 89, 90, 91, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103, 104, 105, 106, 107, 108, 109, 110, 111, 112, 113, 114, 115, 116, 117, 118, 119, 120, 121, 122, 123, 124, 125, 126, 127, 128, 129, 130, 131, 132, 133, 134, 135, 136, 137, 138, 139, 140, 141, 142, 143, 144, 145, 146, 147, 148, 149, 150, 151, 152, 153, 154, 155, 156, 157, 158, 159, 160, 161, 162, 163, 164, 165, 166, 167, 168, 169, 170, 171, 172, 173, 174, 175, 176, 177, 178, 179, 180, 181, 182, 183, 184, 185, 186, 187, 188, 189, 190, 191, 192, 193, 194, 195, 196, 197, 198, 199, 200, 201, 202, 203, 204, 205, 206, 207, 208, 209, 210, 211, 212, 213, 214, 215, 216, 217, 218, 219, 220, 221, 222, 223, 224, 225, 226, 227, 228, 229, 230, 231, 232, 233, 234, 235, 236, 237, 238, 239, 242, 244, 246, 248, 250, 251, 252, 253, 254, 255, 256, 257, 258, 259, 260, 261, 262, 263, 264, 265, 266, 267, 268, 269, 270, 271, 272, 273, 274, 275, 276, 277, 278, 279, 280, 281, 282, 283, 284, 285, 286, 287, 288, 289, 290, 291, 292, 293, 294, 295, 296, 297, 298, 299, 300, 301, 302, 303, 304, 305, 306, 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 318, 319, 320, 321, 322, 323, 324, 331, 332, 333, 334, 335, 336, 337, 338, 339, 340, 341, 342, 343, 344, 345, 346, 347, 348, 349, 350, 351, 352, 353, 354, 355, 356, 357, 358, 359, 360, 361, 362, 363, 364, 365, 366, 367, 368, 369, 371, 372, 373, 374, 375, 376, 377, 378, 379, 380, 381, 382, 383, 384, 385, 386, 388, 389, 390, 391, 392, 397, 398, 399, 400, 401, 404, 405, 406, 426, 430, 431, 432, 433, 434, 435, 436, 437, 438, 439, 440, 441, 442, 443, 444, 445, 446, 447, 448, 449, 450, 451, 452, 453, 454, 455, 456, 457, 458, 459, 460, 461, 462, 463, 464, 465, 466, 467, 468, 469, 470, 471, 472, 473, 474, 475, 476, 477, 478, 479, 480, 481, 482, 483, 484, 485, 486, 487, 488, 489, 490, 491, 492, 493, 494, 495, 496, 497, 498, 499, 500, 501, 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 515, 516, 517, 518, 519, 520, 521, 522, 523, 524, 525, 526, 527, 528, 529, 530, 531, 532, 533, 534, 535, 536, 537, 538, 539, 540, 541, 542, 543, 544, 545, 546, 547, 548, 549, 550, 551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 578, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 592, 593, 594, 595, 596, 597, 598, 599, 600, 601, 602, 603, 604, 605, 606, 607, 608, 609, 610, 611, 612, 613, 614, 615, 616, 619, 620, 621, 622, 623, 734, 735, 736, 737, 738, 739, 740, 741, 742, 743, 744, 745, 746, 747, 748, 749, 750, 751, 752, 753, 754, 755, 756, 757, 758, 759, 760, 761, 762, 763, 764, 765, 766, 767, 768, 769, 770, 771, 772, 773, 774, 775, 776, 777, 778, 779, 780, 781, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 795, 796, 797, 798, 799, 800, 801, 802, 803, 804, 805, 806, 807, 808, 809, 810, 811, 812, 813, 814, 815, 816, 817, 818, 819, 820, 822, 823, 824, 825, 826, 827, 828, 829, 830, 831, 832, 834, 835, 836, 837, 838, 839, 840, 841, 842, 843, 844, 845, 846, 847, 848, 849, 850, 851, 852, 853, 854, 855, 856, 857, 858, 859, 860, 861, 862, 863, 864, 865, 866, 867, 868, 869, 870, 871, 872, 873, 874, 875, 876, 877, 878, 879, 880, 881, 882, 883, 884, 885, 886, 887, 888, 889, 890, 891, 892, 893, 894, 895, 896, 897, 898, 899, 900, 901, 902, 903, 904, 905, 906, 907, 908, 909, 910, 911, 912, 913, 914, 915, 916, 917, 918, 919, 920, 921, 922, 923, 924, 925, 926, 927,

Aaron A. Barlow
March 14, 2008
Page 9

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

928, 929, 930, 932, 933, 934, 935, 939, 940, 941, 942, 943, 944, 945, 946, 947, 948, 949, 950, 951, 952, 953, 954, 955, 956, 957, 958, 959, 960, 961, 962, 963, 964, 965, 966, 967, 968, 969, 970, 971, 972, 973, 974, 975, 976, 977, 978, 979, 980, 981, 982, 983, 984, 985, 986, 987, 989, 990, 991, 992, 993, 996, 997, 1000, 1002, 1003, 1004, 1007, 1008, 1010, 1011, 1012, 1013, 1017, 1019, 1020, 1021, 1022, 1023, 1024, 1025, 1026, 1027, 1028, 1029, 1031, 1032, 1033, 1034, 1035, 1036, 1037, 1038, 1039, 1040, 1041, 1042, 1043, 1044, 1045, 1047, 1048, 1053, 1054, 1056, 1059, 1060, 1061, 1062, 1063, 1065, 1066, 1069, 1070, 1072, 1073, 1074, 1076, 1077, 1078, 1084, 1108, 1109, 1110, 1111, 1112, 1113, 1114, 1115, 1116, 1117, 1118, 1119, 1120, 1121, 1122, 1123, 1125, 1126, 1127, 1128, 1129, 1130, 1132, 1133, 1134, 1135, 1136, 1137, 1138, 1139, 1140, 1141, 1142, 1143, 1144, 1145, 1146, 1147, 1149, 1150, 1151, 1152, 1153, 1155, 1156, 1157, 1158, 1159, 1160, 1161, 1162, 1171, 1172, 1175, 1176, 1177, 1178, 1179, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1189, 1190, 1191, 1192, 1193, 1195, 1196, 1197, 1198, 1199, 1200, 1201, 1202, 1203, 1204, 1205, 1207, 1208, 1209, 1210, 1211, 1212, 1214, 1215, 1216, 1217, 1218, 1219, 1220, 1221, 1222, 1223, 1224, 1225, 1226, 1227, 1228, 1229, 1230, 1231, 1232, 1233, 1234, 1235, 1236, 1237, 1238, 1239, 1240, 1241, 1242, 1243, 1244, 1245, 1246, 1247, 1248, 1249, 1250, 1251, 1252, 1253, 1254, 1255, 1256, 1257, 1258, 1259, 1260, 1261, 1262, 1263, 1264, 1265, 1266, 1267, 1268, 1269, 1270, 1271, 1272, 1273, 1274, 1275, 1276, 1277, 1278, 1279, 1280, 1281, 1282, 1283, 1284, 1285, 1286, 1287, 1288, 1289, 1290, 1291, 1296, 1297, 1299, 1300, 1301, 1302, 1303, 1304, 1305, 1306, 1307, 1308, 1309, 1310, 1311, 1312, 1313, 1314, 1315, 1316, 1317, 1318, 1321, 1322, 1323, 1324, 1325, 1326, 1327, 1328, 1329, 1330, 1331, 1332, 1333, 1334, 1335, 1336, 1337, 1338, 1339, 1340, 1341, 1342, 1344, 1345, 1346, 1354, 1362, 1394, 1395, 1396, 1397, 1398, 1400, 1401, 1402, 1403, 1404, 1405, 1406, 1407, 1408, 1409, 1410, 1411, 1454, 1456, 1457, 1459, 1462, 1463, 1464, 1465, 1466, 1468, 1470, 1471, 1472, 1473, 1476, 1477, 1478, 1479, 1480, 1481, 1482, 1483, 1484, 1485, 1486, 1487, 1488, 1489, 1490, 1491, 1492, 1493, 1494, 1495, 1496, 1497, 1498, 1499, 1500, 1501, 1502, 1503, 1504, 1505, 1506, 1507, 1508, 1509, 1510, 1511, 1512, 1513, 1514, 1515, 1516, 1517, 1518, 1519, 1520, 1521, 1522, 1523, 1524, 1525, 1526, 1527, 1528, 1529, 1530, 1531, 1532, 1533, 1534, 1535, 1536, 1537, 1538, 1539, 1540, 1541, 1542, 1543, 1544, 1545, 1546, 1547, 1548, 1549, 1550, 1551, 1552, 1553, 1554, 1555, 1556, 1557, 1558, 1559, 1560, 1561, 1562, 1563, 1564, 1565, 1566, 1567, 1568, 1569, 1570, 1571, 1572, 1573, 1574, 1575, 1576, 1577, 1578, 1579, 1580, 1581, 1582, 1583, 1584, 1585, 1586, 1587, 1588, 1589, 1590, 1591, 1592, 1593, 1594, 1595, 1596, 1597, 1598, 1599, 1600, 1601, 1602, 1603, 1604, 1605, 1606, 1607, 1608, 1609, 1610, 1611, 1612, 1613, 1614, 1615, 1616, 1617, 1618, 1619, 1620, 1621, 1622, 1623, 1624, 1625, 1626, 1627, 1628, 1629, 1630, 1631, 1632, 1633, 1634, 1635, 1636, 1637, 1638, 1639, 1640, 1641, 1642, 1643, 1644, 1645, 1646, 1647, 1648, 1649, 1650, 1651, 1652, 1653, 1654, 1655, 1656, 1657, 1658, 1659, 1660, 1661, 1662, 1663, 1664, 1665, 1666, 1667, 1668, 1669, 1670, 1671, 1672, 1673, 1674, 1675, 1676, 1677, 1678, 1679, 1680, 1681, 1682, 1683, 1684, 1685, 1686, 1687, 1688, 1689, 1690, 1691, 1692, 1693, 1694, 1695, 1696, 1697, 1698, 1699, 1700, 1701, 1702, 1703, 1704, 1705, 1706, 1707, 1708, 1709, 1710, 1711, 1712, 1713, 1714, 1715, 1716, 1717, 1718, 1719, 1720, 1721, 1722, 1723, 1724, 1725, 1726, 1727, 1728, 1729, 1730, 1731, 1732, 1733, 1734, 1735, 1736, 1737, 1738, 1739, 1740, 1741, 1742, 1743, 1744, 1745, 1746, 1747, 1748, 1749, 1750, 1751, 1752, 1753, 1754, 1755, 1756, 1757, 1758, 1759, 1760, 1761, 1762, 1763, 1764, 1765,

Aaron A. Barlow
March 14, 2008
Page 10

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

1766, 1767, 1768, 1769, 1770, 1771, 1772, 1773, 1774, 1775, 1776, 1777, 1778, 1779, 1780,
1781, 1782, 1783, 1784, 1785, 1786, 1787, 1788, 1789, 1790, 1791, 1792, 1816, 1817, 1837,
1839, 1841, 1842, 1843, 1844, 1845, 1846, 1847, 1848, 1849, 1850, 1851, 1852, 1857, 1865,
1867, 1868, 1872, 1873, 1874, 1875, 1876, 1877, 1878, 1879, 1880, 1881, 1882, 1883, 1884,
1885, 1886, 1887, 1888, 1889, 1890, 1891, 1892, 1893, 1902, 1903, 1904, 1905, 1916, 1917,
1918, 1919, 1920, 1921, 1922, 1923, 1924, 1925, 1927, 1928, 1929, 1930, 1932, 1933, 1934,
1935, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1944, 1945, 1946, 1947, 1948, 1949,
1950, 1951, 1952, 1953, 1954, 1955, 1956, 1957, 1958, 1959, 1960, 1961, 1962, 1963, 1964,
1965, 1966, 1967, 1968, 1969, 1970, 1971, 1972, 1973, 1974, 1975, 1976, 1977, 1978, 1979,
1980, 1981, 1982, 1983, 1984, 1985, 1986, 1987, 1988, 1989, 1990, 1991, 1992, 1993, 1994,
1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, 2008, 2009,
2010, 2011, 2012, 2013, 2014, 2021, 2027, 2028, 2032, 2033, 2034, 2035, 2036, 2037, 2040,
2047, 2048, 2049, 2050, 2051, 2052, 2057, 2060, 2064, 2065, 2066, 2067, 2068, 2069, 2070,
2075, 2076, 2083, 2084, 2085, 2086, 2106, 2109, 2110, 2111, 2123, 2126, 2127, 2128, 2129,
2130, 2131, 2132, 2133, 2170, 2171, 2172, 2181, 2182, 2183, 2184, 2187, 2188, 2189, 2192,
2193, 2216, 2217, 2218, 2219, 2241, 2242, 2243, 2244, 2245, 2246, 2256, 2257, 2261, 2262,
2266, 2267, 2271, 2277, 2283, 2285, 2287, 2288, 2289, 2290, 2296, 2306, 2307, 2310, 2311,
2312, 2313, 2318, 2319, 2320, 2321, 2322, 2324, 2325*, 2327, 2328*, 2338, 2340, 2341, 2342,
2343, 2344, 2345, 2346, 2347, 2348, 2357, 2358, 2359, 2360, 2361, 2362, 2363, 2364, 2365,
2367, 2369, 2370, 2373, and 2391.

Aaron A. Barlow
March 14, 2008
Page 11

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

## APPENDIX C

Dow's Improper Attorney Client Privilege Claims for Uncommunicated Materials:

5, 248, 249, 326, 328, 330, 394, 395, 396, 403, 409, 414, 417, 421, 617, 624, 625, 626, 627, 628, 630, 631, 632, 633, 635, 636, 637, 638, 639, 640, 641, 642, 643, 644, 645, 646, 647, 648, 649, 650, 654, 655, 656, 657, 658, 659, 660, 661, 662, 663, 664, 665, 666, 667, 668, 669, 670, 671, 672, 673, 674, 675, 676, 677, 678, 679, 680, 681, 682, 683, 684, 685, 686, 687, 688, 689, 690, 691, 692, 693, 694, 695, 696, 697, 698, 699, 700, 701, 702, 703, 704, 705, 706, 707, 708, 709, 710, 711, 712, 713, 714, 715, 716, 717, 718, 719, 720, 721, 722, 723, 724, 725, 726, 727, 728, 729, 730, 731, 732, 938, 941, 955, 1020, 1040, 1044, 1047, 1058, 1061, 1062, 1063, 1064, 1065, 1066, 1071, 1074, 1079, 1080, 1081, 1083, 1086, 1087, 1090*, 1091, 1092, 1093, 1094, 1096, 1099, 1100, 1101, 1105, 1106, 1107, 1149, 1150, 1163, 1164, 1165, 1166, 1169, 1173, 1174, 1194, 1298, 1343, 1356, 1363, 1364, 1365, 1370, 1377, 1399, 1412, 1413, 1415, 1418, 1419, 1426, 1429, 1434, 1437, 1438, 1439, 1440, 1441, 1442, 1443, 1444, 1445, 1446, 1447, 1448, 1449, 1450, 1451, 1452, 1454, 1456, 1461, 1462, 1463, 1464, 1465, 1466, 1467, 1468, 1469, 1470, 1471, 1476, 1815, 1869, 1870, 1871, 1894, 1895, 1896, 1897, 1898, 1899, 1900, 1901, 1906, 1908, 1909, 1910, 1911, 1912, 1913, 1914, 1915, 1927, 2015, 2017, 2019, 2023, 2024, 2025, 2026, 2030, 2031, 2045, 2046, 2056, 2074, 2082, 2088, 2089, 2090, 2092, 2094, 2095, 2097, 2099, 2103, 2104, 2105, 2113, 2114, 2115, 2138, 2152, 2153, 2155, 2158, 2160, 2163, 2206, 2207, 2215, 2229, 2233, 2272, 2273, 2275, 2276, 2280, 2300, 2301, 2309, 2315, 2316, 2325*, 2328*, 2330, 2331, 2332, 2333, 2334, 2336, 2337, 2350, 2352, 2353, 2354, 2356, 2372, 2379, 2381, 2382, 2384, 2386, 2392, 2393, 2395, 2396, 2397, 2398, 2400, 2401, 2402, 2403, 2404, 2405, 2406, 2407, 2408, 2409, 2410, 2411, 2412, 2414, 2415, 2416, 2417, 2418, 2419, 2420, 2421, 2422, 2423, 2424, 2425, 2426, 2427, 2428, 2429, 2431, 2432, 2433, 2434, and 2435.

# EXHIBIT E

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| THE DOW CHEMICAL COMPANY, | ) | C.A. No. 05-737 (JJF) |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| NOVA CHEMICALS CORPORATION | ) | |
| (CANADA) and NOVA CHEMICALS INC. | ) | |
| (DELAWARE), | ) | |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF MARK S. JOHNSON

I, Mark S. Johnson, do declare and state as follows:

1.      I earned a B.S. degree in Chemical Engineering in 1974 from Texas Tech University in Lubbock, Texas.  In that same year, I went to work for The Dow Chemical Company ("Dow") in Freeport, Texas in process R&D, and was responsible for developing a variety of process capabilities and technologies.  Since then, I have managed projects and lead R&D groups in the development of catalyst, process, product, product application, modeling, characterization, and materials science technology.  My entry into polyolefins technology occurred in late 1991, leading the process R&D efforts for polyethylene.

2.      I am presently a Senior Leader in Dow's global Intellectual Capital Management function.  Since 1996, one of my key responsibilities is the management and coordination of efforts conducted by Dow at the request of attorneys in connection with litigation and anticipation of litigation involving defending and enforcing Dow's patents.  My role is the liaison between the Dow attorneys and outside counsel with the technical experts and business leaders within Dow.  As a component of this role, I frequently supervise and/or direct testing

1638425

requested by both in-house and outside counsel in anticipation of litigation. In addition, I have

prepared, as well as collected documents in anticipation of litigation.

    3.    I have reviewed the documents enumerated in the list attached as Exhibit 1.

These documents were generated by or for me at the request of attorneys, namely Dow attorneys,

Stephen P. Krupp, Bruce M. Kanuch, and/or Greg Porter, formerly from the firm of Jenkins &

Gilchrist, and/or Steven Trybus, Aaron Barlow and Harry Roper from the firm of Jenner &

Block. These attorney requests were made in anticipation of litigation between Dow and Nova

over the SURPASS products at issue in this case.

    I declare under penalty of perjury that the foregoing is true and correct.

Date: April 2, 2008        *Mark S. Johnson*
                                Mark S. Johnson

2

1638425

## EXHIBIT 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 51 | 96 | 141 | 186 | 231 | 286 | 339 | 385 |
| 7 | 52 | 97 | 142 | 187 | 232 | 287 | 340 | 386 |
| 8 | 53 | 98 | 143 | 188 | 233 | 288 | 341 | 388 |
| 9 | 54 | 99 | 144 | 189 | 234 | 289 | 342 | 389 |
| 10 | 55 | 100 | 145 | 190 | 235 | 290 | 343 | 390 |
| 11 | 56 | 101 | 146 | 191 | 236 | 291 | 344 | 391 |
| 12 | 57 | 102 | 147 | 192 | 237 | 292 | 345 | 392 |
| 13 | 58 | 103 | 148 | 193 | 238 | 293 | 346 | 397 |
| 14 | 59 | 104 | 149 | 194 | 239 | 294 | 347 | 398 |
| 15 | 60 | 105 | 150 | 195 | 250 | 295 | 348 | 399 |
| 16 | 61 | 106 | 151 | 196 | 251 | 296 | 349 | 400 |
| 17 | 62 | 107 | 152 | 197 | 252 | 297 | 350 | 401 |
| 18 | 63 | 108 | 153 | 198 | 253 | 298 | 351 | 404 |
| 19 | 64 | 109 | 154 | 199 | 254 | 299 | 352 | 405 |
| 20 | 65 | 110 | 155 | 200 | 255 | 300 | 353 | 406 |
| 21 | 66 | 111 | 156 | 201 | 256 | 301 | 354 | 430 |
| 22 | 67 | 112 | 157 | 202 | 257 | 302 | 355 | 431 |
| 23 | 68 | 113 | 158 | 203 | 258 | 303 | 356 | 432 |
| 24 | 69 | 114 | 159 | 204 | 259 | 304 | 357 | 433 |
| 25 | 70 | 115 | 160 | 205 | 260 | 305 | 358 | 434 |
| 26 | 71 | 116 | 161 | 206 | 261 | 306 | 359 | 435 |
| 27 | 72 | 117 | 162 | 207 | 262 | 307 | 360 | 436 |
| 28 | 73 | 118 | 163 | 208 | 263 | 308 | 361 | 437 |
| 29 | 74 | 119 | 164 | 209 | 264 | 309 | 362 | 438 |
| 30 | 75 | 120 | 165 | 210 | 265 | 310 | 363 | 439 |
| 31 | 76 | 121 | 166 | 211 | 266 | 311 | 364 | 440 |
| 32 | 77 | 122 | 167 | 212 | 267 | 312 | 365 | 441 |
| 33 | 78 | 123 | 168 | 213 | 268 | 313 | 366 | 442 |
| 34 | 79 | 124 | 169 | 214 | 269 | 314 | 367 | 443 |
| 35 | 80 | 125 | 170 | 215 | 270 | 315 | 368 | 444 |
| 36 | 81 | 126 | 171 | 216 | 271 | 316 | 369 | 445 |
| 37 | 82 | 127 | 172 | 217 | 272 | 317 | 371 | 446 |
| 38 | 83 | 128 | 173 | 218 | 273 | 318 | 372 | 447 |
| 39 | 84 | 129 | 174 | 219 | 274 | 319 | 373 | 448 |
| 40 | 85 | 130 | 175 | 220 | 275 | 320 | 374 | 449 |
| 41 | 86 | 131 | 176 | 221 | 276 | 322 | 375 | 450 |
| 42 | 87 | 132 | 177 | 222 | 277 | 323 | 376 | 451 |
| 43 | 88 | 133 | 178 | 223 | 278 | 331 | 377 | 452 |
| 44 | 89 | 134 | 179 | 224 | 279 | 332 | 378 | 453 |
| 45 | 90 | 135 | 180 | 225 | 280 | 333 | 379 | 454 |
| 46 | 91 | 136 | 181 | 226 | 281 | 334 | 380 | 455 |
| 47 | 92 | 137 | 182 | 227 | 282 | 335 | 381 | 456 |
| 48 | 93 | 138 | 183 | 228 | 283 | 336 | 382 | 457 |
| 49 | 94 | 139 | 184 | 229 | 284 | 337 | 383 | 458 |
| 50 | 95 | 140 | 185 | 230 | 285 | 338 | 384 | 459 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460 | 506 | 552 | 598 | 758 | 804 | 855 | 901 | 952 |
| 461 | 507 | 553 | 599 | 759 | 805 | 856 | 902 | 953 |
| 462 | 508 | 554 | 600 | 760 | 806 | 857 | 903 | 954 |
| 463 | 509 | 555 | 601 | 761 | 807 | 858 | 905 | 955 |
| 464 | 510 | 556 | 602 | 762 | 808 | 859 | 906 | 956 |
| 465 | 511 | 557 | 603 | 763 | 809 | 860 | 907 | 957 |
| 466 | 512 | 558 | 604 | 764 | 810 | 861 | 908 | 958 |
| 467 | 513 | 559 | 605 | 765 | 811 | 862 | 909 | 959 |
| 468 | 514 | 560 | 606 | 766 | 812 | 863 | 910 | 960 |
| 469 | 515 | 561 | 607 | 767 | 813 | 864 | 911 | 961 |
| 470 | 516 | 562 | 608 | 768 | 814 | 865 | 912 | 962 |
| 471 | 517 | 563 | 609 | 769 | 815 | 866 | 913 | 963 |
| 472 | 518 | 564 | 610 | 770 | 816 | 867 | 915 | 964 |
| 473 | 519 | 565 | 611 | 771 | 817 | 868 | 916 | 965 |
| 474 | 520 | 566 | 612 | 772 | 818 | 869 | 917 | 966 |
| 475 | 521 | 567 | 613 | 773 | 819 | 870 | 918 | 967 |
| 476 | 522 | 568 | 614 | 774 | 820 | 871 | 919 | 968 |
| 477 | 523 | 569 | 615 | 775 | 823 | 872 | 920 | 969 |
| 478 | 524 | 570 | 616 | 776 | 824 | 873 | 921 | 970 |
| 479 | 525 | 571 | 620 | 777 | 825 | 874 | 922 | 971 |
| 480 | 526 | 572 | 622 | 778 | 826 | 875 | 923 | 972 |
| 481 | 527 | 573 | 623 | 779 | 827 | 876 | 924 | 973 |
| 482 | 528 | 574 | 734 | 780 | 828 | 877 | 925 | 974 |
| 483 | 529 | 575 | 735 | 781 | 831 | 878 | 926 | 975 |
| 484 | 530 | 576 | 736 | 782 | 832 | 879 | 927 | 976 |
| 485 | 531 | 577 | 737 | 783 | 833 | 880 | 928 | 977 |
| 486 | 532 | 578 | 738 | 784 | 834 | 881 | 929 | 978 |
| 487 | 533 | 579 | 739 | 785 | 835 | 882 | 930 | 979 |
| 488 | 534 | 580 | 740 | 786 | 836 | 883 | 932 | 980 |
| 489 | 535 | 581 | 741 | 787 | 837 | 884 | 933 | 981 |
| 490 | 536 | 582 | 742 | 788 | 839 | 885 | 934 | 982 |
| 491 | 537 | 583 | 743 | 789 | 840 | 886 | 935 | 983 |
| 492 | 538 | 584 | 744 | 790 | 841 | 887 | 937 | 984 |
| 493 | 539 | 585 | 745 | 791 | 842 | 888 | 939 | 985 |
| 494 | 540 | 586 | 746 | 792 | 843 | 889 | 940 | 986 |
| 495 | 541 | 587 | 747 | 793 | 844 | 890 | 941 | 987 |
| 496 | 542 | 588 | 748 | 794 | 845 | 891 | 942 | 989 |
| 497 | 543 | 589 | 749 | 795 | 846 | 892 | 943 | 990 |
| 498 | 544 | 590 | 750 | 796 | 847 | 893 | 944 | 991 |
| 499 | 545 | 591 | 751 | 797 | 848 | 894 | 945 | 992 |
| 500 | 546 | 592 | 752 | 798 | 849 | 895 | 946 | 993 |
| 501 | 547 | 593 | 753 | 799 | 850 | 896 | 947 | 996 |
| 502 | 548 | 594 | 754 | 800 | 851 | 897 | 948 | 997 |
| 503 | 549 | 595 | 755 | 801 | 852 | 898 | 949 | 998 |
| 504 | 550 | 596 | 756 | 802 | 853 | 899 | 950 | 999 |
| 505 | 551 | 597 | 757 | 803 | 854 | 900 | 951 | 1000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1001 | 1059 | 1126 | 1184 | 1231 | 1281 | 1340 | 1391 | 1486 |
| 1002 | 1060 | 1127 | 1185 | 1232 | 1286 | 1341 | 1392 | 1487 |
| 1003 | 1061 | 1128 | 1186 | 1233 | 1287 | 1342 | 1393 | 1488 |
| 1004 | 1062 | 1129 | 1187 | 1234 | 1288 | 1344 | 1394 | 1489 |
| 1007 | 1063 | 1130 | 1188 | 1235 | 1289 | 1345 | 1395 | 1490 |
| 1008 | 1064 | 1131 | 1189 | 1236 | 1290 | 1346 | 1400 | 1491 |
| 1010 | 1065 | 1132 | 1190 | 1237 | 1291 | 1347 | 1401 | 1492 |
| 1011 | 1066 | 1133 | 1191 | 1238 | 1297 | 1348 | 1402 | 1493 |
| 1012 | 1067 | 1134 | 1192 | 1239 | 1299 | 1349 | 1403 | 1494 |
| 1017 | 1068 | 1135 | 1193 | 1240 | 1301 | 1350 | 1404 | 1495 |
| 1019 | 1069 | 1136 | 1195 | 1241 | 1302 | 1351 | 1405 | 1496 |
| 1020 | 1070 | 1137 | 1196 | 1242 | 1303 | 1352 | 1406 | 1497 |
| 1021 | 1071 | 1138 | 1197 | 1243 | 1304 | 1353 | 1407 | 1498 |
| 1022 | 1072 | 1139 | 1198 | 1244 | 1305 | 1354 | 1408 | 1499 |
| 1023 | 1073 | 1140 | 1199 | 1245 | 1306 | 1355 | 1409 | 1500 |
| 1024 | 1074 | 1141 | 1200 | 1246 | 1307 | 1356 | 1410 | 1501 |
| 1025 | 1075 | 1142 | 1201 | 1247 | 1308 | 1357 | 1411 | 1502 |
| 1026 | 1076 | 1143 | 1202 | 1248 | 1309 | 1358 | 1455 | 1503 |
| 1027 | 1077 | 1144 | 1203 | 1249 | 1310 | 1359 | 1456 | 1504 |
| 1028 | 1078 | 1145 | 1204 | 1250 | 1311 | 1360 | 1458 | 1505 |
| 1029 | 1079 | 1146 | 1205 | 1251 | 1312 | 1361 | 1460 | 1506 |
| 1030 | 1080 | 1147 | 1206 | 1252 | 1313 | 1362 | 1461 | 1507 |
| 1031 | 1081 | 1149 | 1207 | 1253 | 1314 | 1363 | 1462 | 1508 |
| 1032 | 1082 | 1150 | 1208 | 1254 | 1315 | 1364 | 1463 | 1509 |
| 1033 | 1083 | 1151 | 1209 | 1255 | 1316 | 1365 | 1464 | 1510 |
| 1034 | 1084 | 1152 | 1210 | 1256 | 1317 | 1366 | 1465 | 1511 |
| 1035 | 1085 | 1153 | 1211 | 1257 | 1318 | 1367 | 1466 | 1512 |
| 1037 | 1086 | 1155 | 1212 | 1258 | 1321 | 1368 | 1467 | 1513 |
| 1038 | 1108 | 1156 | 1213 | 1259 | 1322 | 1369 | 1468 | 1514 |
| 1039 | 1109 | 1157 | 1214 | 1260 | 1323 | 1370 | 1469 | 1515 |
| 1040 | 1110 | 1158 | 1215 | 1261 | 1324 | 1371 | 1470 | 1516 |
| 1041 | 1111 | 1159 | 1216 | 1262 | 1325 | 1372 | 1471 | 1517 |
| 1042 | 1112 | 1160 | 1217 | 1263 | 1326 | 1373 | 1472 | 1518 |
| 1044 | 1113 | 1161 | 1218 | 1264 | 1327 | 1374 | 1473 | 1519 |
| 1045 | 1114 | 1162 | 1219 | 1265 | 1328 | 1375 | 1474 | 1520 |
| 1047 | 1115 | 1167 | 1220 | 1266 | 1329 | 1376 | 1475 | 1521 |
| 1048 | 1116 | 1168 | 1221 | 1267 | 1330 | 1377 | 1476 | 1522 |
| 1049 | 1117 | 1175 | 1222 | 1268 | 1331 | 1378 | 1477 | 1523 |
| 1050 | 1118 | 1176 | 1223 | 1269 | 1332 | 1379 | 1478 | 1524 |
| 1052 | 1119 | 1177 | 1224 | 1270 | 1333 | 1380 | 1479 | 1525 |
| 1053 | 1120 | 1178 | 1225 | 1271 | 1334 | 1381 | 1480 | 1526 |
| 1054 | 1121 | 1179 | 1226 | 1272 | 1335 | 1384 | 1481 | 1527 |
| 1055 | 1122 | 1180 | 1227 | 1273 | 1336 | 1386 | 1482 | 1528 |
| 1056 | 1123 | 1181 | 1228 | 1278 | 1337 | 1387 | 1483 | 1529 |
| 1057 | 1124 | 1182 | 1229 | 1279 | 1338 | 1389 | 1484 | 1530 |
| 1058 | 1125 | 1183 | 1230 | 1280 | 1339 | 1390 | 1485 | 1531 |

3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1532 | 1578 | 1624 | 1671 | 1718 | 1764 | 1822 | 1873 | 1930 |
| 1533 | 1579 | 1625 | 1672 | 1719 | 1765 | 1823 | 1874 | 1931 |
| 1534 | 1580 | 1626 | 1673 | 1720 | 1766 | 1824 | 1875 | 1932 |
| 1535 | 1581 | 1627 | 1674 | 1721 | 1767 | 1825 | 1876 | 1933 |
| 1536 | 1582 | 1628 | 1675 | 1722 | 1768 | 1826 | 1877 | 1934 |
| 1537 | 1583 | 1629 | 1676 | 1723 | 1769 | 1829 | 1878 | 1935 |
| 1538 | 1584 | 1630 | 1677 | 1724 | 1770 | 1830 | 1879 | 1936 |
| 1539 | 1585 | 1631 | 1678 | 1725 | 1771 | 1832 | 1880 | 1937 |
| 1540 | 1586 | 1632 | 1679 | 1726 | 1772 | 1833 | 1881 | 1938 |
| 1541 | 1587 | 1633 | 1681 | 1727 | 1773 | 1834 | 1882 | 1939 |
| 1542 | 1588 | 1634 | 1682 | 1728 | 1774 | 1835 | 1883 | 1940 |
| 1543 | 1589 | 1635 | 1683 | 1729 | 1775 | 1836 | 1884 | 1941 |
| 1544 | 1590 | 1636 | 1684 | 1730 | 1776 | 1837 | 1885 | 1942 |
| 1545 | 1591 | 1637 | 1685 | 1731 | 1777 | 1838 | 1886 | 1943 |
| 1546 | 1592 | 1638 | 1686 | 1732 | 1778 | 1839 | 1887 | 1944 |
| 1547 | 1593 | 1639 | 1687 | 1733 | 1779 | 1840 | 1888 | 1945 |
| 1548 | 1594 | 1640 | 1688 | 1734 | 1780 | 1841 | 1889 | 1946 |
| 1549 | 1595 | 1641 | 1689 | 1735 | 1781 | 1842 | 1890 | 1947 |
| 1550 | 1596 | 1642 | 1690 | 1736 | 1782 | 1843 | 1891 | 1948 |
| 1551 | 1597 | 1643 | 1691 | 1737 | 1783 | 1844 | 1892 | 1949 |
| 1552 | 1598 | 1644 | 1692 | 1738 | 1784 | 1845 | 1893 | 1950 |
| 1553 | 1599 | 1645 | 1693 | 1739 | 1785 | 1846 | 1894 | 1951 |
| 1554 | 1600 | 1646 | 1694 | 1740 | 1786 | 1847 | 1895 | 1952 |
| 1555 | 1601 | 1647 | 1695 | 1741 | 1787 | 1848 | 1896 | 1953 |
| 1556 | 1602 | 1648 | 1696 | 1742 | 1788 | 1849 | 1897 | 1954 |
| 1557 | 1603 | 1649 | 1697 | 1743 | 1789 | 1850 | 1898 | 1955 |
| 1558 | 1604 | 1650 | 1698 | 1744 | 1790 | 1851 | 1899 | 1962 |
| 1559 | 1605 | 1651 | 1699 | 1745 | 1791 | 1852 | 1900 | 1968 |
| 1560 | 1606 | 1652 | 1700 | 1746 | 1792 | 1854 | 1901 | 1969 |
| 1561 | 1607 | 1653 | 1701 | 1747 | 1793 | 1855 | 1902 | 1971 |
| 1562 | 1608 | 1654 | 1702 | 1748 | 1794 | 1856 | 1903 | 1974 |
| 1563 | 1609 | 1655 | 1703 | 1749 | 1803 | 1857 | 1904 | 1975 |
| 1564 | 1610 | 1656 | 1704 | 1750 | 1804 | 1859 | 1905 | 1976 |
| 1565 | 1611 | 1657 | 1705 | 1751 | 1805 | 1860 | 1906 | 1977 |
| 1566 | 1612 | 1658 | 1706 | 1752 | 1806 | 1861 | 1907 | 1978 |
| 1567 | 1613 | 1659 | 1707 | 1753 | 1807 | 1862 | 1908 | 1979 |
| 1568 | 1614 | 1660 | 1708 | 1754 | 1808 | 1863 | 1909 | 1980 |
| 1569 | 1615 | 1662 | 1709 | 1755 | 1809 | 1864 | 1910 | 1981 |
| 1570 | 1616 | 1663 | 1710 | 1756 | 1810 | 1865 | 1911 | 1982 |
| 1571 | 1617 | 1664 | 1711 | 1757 | 1811 | 1866 | 1912 | 1983 |
| 1572 | 1618 | 1665 | 1712 | 1758 | 1812 | 1867 | 1913 | 1984 |
| 1573 | 1619 | 1666 | 1713 | 1759 | 1813 | 1868 | 1914 | 1985 |
| 1574 | 1620 | 1667 | 1714 | 1760 | 1816 | 1869 | 1915 | 1986 |
| 1575 | 1621 | 1668 | 1715 | 1761 | 1817 | 1870 | 1926 | 1987 |
| 1576 | 1622 | 1669 | 1716 | 1762 | 1818 | 1871 | 1928 | 1988 |
| 1577 | 1623 | 1670 | 1717 | 1763 | 1821 | 1872 | 1929 | 1989 |

| | | | | | |
|---|---|---|---|---|---|
| 1990 | 2040 | 2116 | 2182 | 2257 | 2332 |
| 1991 | 2043 | 2117 | 2183 | 2261 | 2333 |
| 1992 | 2045 | 2118 | 2184 | 2262 | 2335 |
| 1993 | 2046 | 2119 | 2185 | 2265 | 2338 |
| 1994 | 2047 | 2120 | 2186 | 2266 | 2339 |
| 1995 | 2048 | 2121 | 2187 | 2267 | 2340 |
| 1996 | 2049 | 2124 | 2188 | 2270 | 2341 |
| 1997 | 2050 | 2125 | 2189 | 2271 | 2342 |
| 1998 | 2051 | 2126 | 2192 | 2274 | 2343 |
| 1999 | 2052 | 2127 | 2193 | 2277 | 2344 |
| 2000 | 2054 | 2128 | 2199 | 2280 | 2345 |
| 2001 | 2055 | 2129 | 2200 | 2281 | 2346 |
| 2002 | 2057 | 2130 | 2201 | 2283 | 2347 |
| 2003 | 2058 | 2131 | 2202 | 2284 | 2348 |
| 2004 | 2059 | 2132 | 2203 | 2285 | 2352 |
| 2005 | 2060 | 2133 | 2204 | 2287 | 2353 |
| 2006 | 2064 | 2135 | 2205 | 2288 | 2355 |
| 2007 | 2065 | 2136 | 2206 | 2289 | 2357 |
| 2008 | 2066 | 2142 | 2207 | 2290 | 2358 |
| 2009 | 2067 | 2143 | 2208 | 2292 | 2359 |
| 2010 | 2068 | 2144 | 2209 | 2293 | 2360 |
| 2011 | 2069 | 2146 | 2212 | 2294 | 2361 |
| 2012 | 2070 | 2147 | 2213 | 2295 | 2362 |
| 2013 | 2072 | 2148 | 2214 | 2296 | 2363 |
| 2014 | 2073 | 2149 | 2215 | 2297 | 2364 |
| 2015 | 2075 | 2150 | 2216 | 2299 | 2365 |
| 2016 | 2076 | 2151 | 2217 | 2306 | 2366 |
| 2017 | 2079 | 2155 | 2218 | 2307 | 2367 |
| 2018 | 2083 | 2164 | 2219 | 2310 | 2368 |
| 2019 | 2084 | 2165 | 2222 | 2311 | 2369 |
| 2021 | 2085 | 2166 | 2223 | 2312 | 2370 |
| 2022 | 2086 | 2167 | 2224 | 2313 | 2371 |
| 2023 | 2088 | 2168 | 2233 | 2317 | 2373 |
| 2027 | 2089 | 2169 | 2234 | 2318 | 2374 |
| 2028 | 2090 | 2170 | 2235 | 2319 | 2375 |
| 2029 | 2092 | 2171 | 2236 | 2320 | 2376 |
| 2030 | 2094 | 2172 | 2241 | 2321 | 2377 |
| 2031 | 2095 | 2173 | 2242 | 2322 | 2378 |
| 2032 | 2100 | 2174 | 2243 | 2324 | 2379 |
| 2033 | 2101 | 2175 | 2244 | 2325 | 2380 |
| 2034 | 2106 | 2176 | 2245 | 2326 | |
| 2035 | 2107 | 2177 | 2246 | 2327 | |
| 2036 | 2108 | 2178 | 2252 | 2328 | |
| 2037 | 2109 | 2179 | 2253 | 2329 | |
| 2038 | 2110 | 2180 | 2255 | 2330 | |
| 2039 | 2111 | 2181 | 2256 | 2331 | |

5

# EXHIBIT F

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY

# EXHIBIT G

# JENNER&BLOCK

April 2, 2008

Jenner & Block LLP          Chicago
One IBM Plaza            Dallas
Chicago, IL 60611-7603      New York
Tel 312 222-9350          Washington, DC
www.jenner.com

Darrick J. Hooker
Tel  312 923-8322
Fax  312 923-8422
dhooker@jenner.com

**VIA FACSIMILE AND E-MAIL**

Jeffrey W. Abraham
Finnegan, Henderson, Farabow,
   Garrett & Dunner, LLP
901 New York Avenue, N.W.
Washington, D.C. 20001-4413

Re:   **Dow v. Nova, C.A. No. 05-737 (JJF), D. Del**

Dear Jeffrey:

This letter responds to your letter dated March 14, 2008 regarding alleged deficiencies in Dow's privilege log. Dow responds to each of your allegations below.

With respect to Nova's allegations that Dow's claims of privilege over more than 2000 documents appearing on Dow's privilege log is "unsubstantiated," Dow has again reviewed those entries identified by Nova in Appendix A of your March 14th letter and re-confirmed that majority of the documents enumerated on the list remain privileged. In the process of conducting its review, Dow has determined that some of the documents are not privileged and we will produce the documents in our next document production. As support for its assertion that the entries in question are indeed work- product, we will submit to you shortly the signed declaration of Mr. Mark Johnson, Senior Leader in Dow's Global Intellectual Capital Management function. Mr. Johnson has worked closely with both Dow in-house attorneys and outside counsel regarding infringement issues in this matter. Mr. Johnson's declaration supports Dow's position that the documents appearing under the entries in question are protected from discovery under the work product doctrine. *In re Vecco Instruments, Inc. Securities Litigation*, No. 05-MD-1695 (S.D.N.Y. Jan. 25, 2007).

With respect to Nova's allegations that Dow's claims of immunity over more than 1,700 documents are "improper and overbroad," Nova mischaracterizes Dow's position. The testing reflected in the documents in question was done at the request of Dow's outside counsel in anticipation of litigation. *Novartis Pharm. Corp. v. Abbott Lab.*, 203 F.R.D 159, 163 (D. Del. 2001). Nova relies on cases in its letter that are irrelevant to this issue. The documents reflecting Dow's pre-suit testing were not merely "prepared by or forwarded to [Dow's] in-house counsel." Nor was the properly withheld testing done in the ordinary course of business for "business reasons, including competitive intelligence and reverse engineering." As previously stated in our objections to Nova's improper document requests, the documents on the privilege log reflect testing specifically requested by and communicated to Dow's outside counsel in anticipation of litigation. *Sicurelli et al. v. Jeneric/Pentron Inc.*, No. 03-CV-4934, slip op. at 2-3 (E.D.N.Y. May 16, 2006). Moreover, contrary to your erroneous suggestion, Dow has produced documents that reflect testing done for non-litigation reasons, such as competitive intelligence and other business reasons. (*E.g.*, nos. DN00082495-00082809 and DN00092283-00092378).

1636569

Jeffrey W. Abraham
April 2, 2008
Page 2

With respect to privilege log entries enumerated in Appendix C to Nova's March 14 letter, Dow will provide a supplemental privilege log identifying the attorney or attorney's agent involved in the attorney-client communication. In addition, attached to this letter is a list of Dow attorneys and/or outside counsel referenced in Dow's privilege log.

As for documents related to the prosecution of the patents-in-suit, Dow has produced all non-privileged, relevant documents. Further, Dow has produced non-privileged, relevant documents that reflect testing relating to the prosecution of the patents-in-suit, which Nova incorrectly implies is missing from Dow's document production. (*E.g.* nos. DN00097794-00097834 and DN00099133-00099198). In addition, Dow has not withheld any prosecution documents that "merely forward a communication to or from the Patent Office," as Nova incorrectly suggests. Dow is not withholding any testing data of Mr. Markovich relating to the prosecution of the patents-in-suit. Dow is, however, withholding privileged communications between Mr. Markovich and the Dow legal department. Finally, with respect to draft patent applications, contrary to Nova's unsupported assertion, draft patent applications prepared to elicit or provide attorney advice are privileged. *Rohm & Haas Co. v. Brotech Corp.*, 815 F. Supp. 793, 796-97 (D. Del. 1993).

Very truly yours,

Darrick J. Hooker

DJH:ekw