# EXHIBIT H

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1 | 11 | | | | | Removed and produced | |
| 2 | 43 | 12/23/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 3 | 24 | | | | | Removed and produced | |
| 4 | 2 | 8/5/2005 | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail correspondence providing information to counsel in anticipation of litigation in order to obtain legal services | AC, WP |
| 5 | 1 | 8/5/2005 | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail attachment containing information provided to counsel in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 6 | 3 | 1/5/2005 | Kanuch, Bruce M | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James; Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Korfhage, Glenn; Ward, Susan | E-mail correspondence from counsel providing legal advice | AC |
| 7 | 1 | 2/25/2004 | Williams, Allen | | | Testing performed at the request of Jenkens and Gilchrist in anticipation of litigation | WP |
| 8 | 1 | 2/25/2004 | Williams, Allen | | | Testing performed at the request of Jenkens and Gilchrist in anticipation of litigation | WP |
| 9 | 6 | 12/3/2002 | Williams, Allen | | | Removed as irrelevant to this litigation | WP |
| 10 | 36 | 10/30/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 11 | 1 | 11/5/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 12 | 7 | 11/4/2003 | Hazlitt, Lonnie | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 13 | 2 | 11/5/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 14 | 1 | 11/5/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 15 | 7 | 10/29/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 16 | 1 | 10/30/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 17 | 34 | 10/30/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 18 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 19 | 5 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 20 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 21 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 22 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 23 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 24 | 1 | 9/10/2003 | Williams, Allen | | | Notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 25 | 1 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 26 | 11 | 10/10/2003 | Hagen Jr., Charles | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 27 | 7 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 28 | 1 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 29 | 2 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 30 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 31 | 1 | 9/10/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 32 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 33 | 1 | 9/16/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 34 | 1 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 35 | 7 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 36 | 1 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 37 | 2 | 10/10/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 38 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 39 | 1 | 9/16/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 40 | 11 | 10/11/2003 | Hagen Jr, Charles | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 41 | 3 | 10/3/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 42 | 1 | 9/23/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 43 | 11 | 10/20/2003 | Hagen Jr, Charles | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 44 | 1 | 9/23/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 45 | 3 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 46 | 7 | | | | | Removed because irrelevant to this litigation | |
| 47 | 43 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 48 | 4 | 2/16/2004 - 5/11/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 49 | 1 | 2/16/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 50 | 1 | 2/25/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 51 | 1 | 2/28/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 52 | 1 | 3/9/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 53 | 1 | 4/22/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 54 | 1 | 4/26/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 55 | 1 | 5/11/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 56 | 1 | 5/27/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 57 | 1 | 00/00/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 58 | 4 | 6/11/2004 | Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 59 | 1 | 3/23/2004 | Hagen Jr., Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 60 | 1 | 5/24/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 61 | 1 | 5/24/2004 | Hagen Jr, Charles | Johnson, Marilyn; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 62 | 1 | 5/30/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 63 | 1 | 6/16/2004 | | Hazlitt, Lonnie, Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 64 | 2 | 3/18/2004 | Nelson, Mike | Hazlitt, Lonnie, Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 65 | 21 | 3/24/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 66 | 7 | 3/24/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 67 | 7 | 3/24/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 68 | 7 | 3/24/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 69 | 1 | 2/16/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 70 | 17 | 10/27/2003 | Reichek, Ken | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 71 | 1 | 2/16/2004 | Johnson, Mark S | Porter, Greg; Glenn, Michael L; Kanuch, Bruce M; Krupp, Stephen; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 72 | 6 | 2/13/2004 | Wakefield, Charles; Reichek, Ken; Hazlitt, Lonnie; Johnson, Mark S | Porter, Greg; Glenn, Michael L; Kanuch, Bruce M; Krupp, Stephen; Story, Bruce | | Action plan for testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 73 | 1 | 3/19/2004 | Nelson, Mike | Hazlitt, Lonnie, Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 74 | 7 | 3/18/2004 | Nelson, Mike | Hazlitt, Lonnie, Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 75 | 1 | 3/18/2004 | Nelson, Mike | Hazlitt, Lonnie, Johnson, Mark S; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 76 | 7 | 3/17/2004 | Nelson, Mike | Hazlitt, Lonnie, Johnson, Mark S; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 77 | 1 | 3/17/2004 | Nelson, Mike | Hazlitt, Lonnie, Johnson, Mark S; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 78 | 2 | 3/18/2004 | Nelson, Mike | Hazlitt, Lonnie, Johnson, Mark S; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 79 | 1 | 3/22/2004 | Nelson, Mike | Hazlitt, Lonnie, Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 80 | 2 | 3/22/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 81 | 1 | 3/19/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 82 | 7 | 3/19/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 83 | 1 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 84 | 1 | 5/14/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 85 | 2 | 5/14/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 86 | 3 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 87 | 7 | 5/14/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 88 | 1 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 89 | 1 | 5/15/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 90 | 2 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 91 | 3 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 92 | 7 | 5/15/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 93 | 1 | 5/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 94 | 2 | 5/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 95 | 1 | 5/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 96 | 2 | 5/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 97 | 7 | 5/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 98 | 2 | 2/16/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 99 | 15 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 100 | 12 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 101 | 15 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 102 | 15 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 103 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 104 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 105 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 106 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 107 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 108 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 109 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 110 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 111 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 112 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 113 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 114 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 115 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 116 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 117 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 118 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 119 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 120 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 121 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 122 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 123 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 124 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 125 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 126 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 127 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 128 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 129 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 130 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 131 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 132 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 133 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 134 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------| ----------------|
| 135 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 136 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 137 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 138 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 139 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 140 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 141 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 142 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 143 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 144 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 145 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 146 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 147 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 148 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 149 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 150 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 151 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 152 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 153 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 154 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 155 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 156 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 157 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 158 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 159 | 43 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 160 | 1 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 161 | 2 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 162 | 1 | 1/28/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 163 | 4 | 1/28/2005 | Zhou, Zhe; Conboy, Claire | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 164 | 1 | 2/4/2005 | Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 165 | 2 | 2/4/2005 | Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 166 | 1 | 2/28/2005 | Zhou, Zhe | Conboy, Claire; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 167 | 1 | 1/3/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 168 | 1 | 10/17/2004 | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 169 | 3 | 10/17/2004 | | Hazlitt, Lonnie | Taha, Angela | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 170 | 1 | 6/23/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 171 | 7 | 6/23/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 172 | 1 | 6/23/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 173 | 1 | 6/23/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 174 | 1 | 8/27/2004 | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 175 | 6 | 8/18/2004 | Taha, Angela | Hazlitt, Lonnie | Taha, Angela | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 176 | 1 | 2/3/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Conboy, Claire; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 177 | 1 | 6/15/2005 | Johnson, Mark S; Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 178 | 7 | 6/10/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 179 | 1 | 6/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 180 | 1 | 6/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 181 | 1 | 6/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 182 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 183 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 184 | 2 | 2/2/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 185 | 1 | 2/1/2005 | Zhou, Zhe | Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 186 | 2 | 2/1/2005 | Zhou, Zhe | Taha, Angela | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 187 | 1 | 2/7/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence providing attached reports regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 188 | 9 | 2/7/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | Attached report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 189 | 1 | 2/7/2005 | Conboy, Claire | Johnson, Mark S; Taha, Angela | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 190 | 3 | 1/26/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Johnson, Mark S; Taha, Angela | Green, Shayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 191 | 1 | 6/2/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 192 | 8 | 6/2/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 193 | 1 | 4/29/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 194 | 1 | 1/28/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 195 | 1 | 1/30/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia, Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 196 | 1 | 6/23/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 197 | 2 | 1/5/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 198 | 2 | 1/5/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 199 | 3 | 1/5/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 200 | 2 | 6/15/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 201 | 2 | 6/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 202 | 2 | 6/20/2005 | Green, Shayne | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 203 | 1 | 6/15/2005 | Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 204 | 1 | 2/2/2005 | Johnson, Mark S; Zhou, Zhe | Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 205 | 2 | 6/14/2005 | Johnson, Mark S; Taha, Angela; Zhou, Zhe | Conboy, Claire; Taha, Angela; Zhou, Zhe; Johnson, Mark S; Green, Shayne | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 206 | 3 | 6/15/2005 | Hazlitt, Lonnie | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 207 | 2 | 6/14/2005 | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Johnson, Mark S; Taha, Angela; Zhou, Zhe; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 208 | 1 | 6/15/2005 | Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | Chowdhury, Kasem | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 209 | 1 | 3/16/2005 | Conboy, Claire | Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 210 | 2 | 8/19/2004 | Johnson, Mark S; Taha, Angela | Taha, Angela; Johnson, Mark S; Redwine, David | Hazlitt, Lonnie; Williams, Allen; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 211 | 2 | 8/18/2004 | Redwine, David; Johnson, Mark S; Taha, Angela | Johnson, Mark S; Taha, Angela; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 212 | 2 | 8/18/2004 | Johnson, Mark S; Taha, Angela | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 213 | 1 | 8/18/2004 | Redwine, David | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 214 | 1 | 8/18/2004 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 215 | 1 | 8/5/2004 | Johnson, Mark S | Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 216 | 2 | 1/25/2005 | Johnson, Mark S | Crown, Alechia; Taha, Angela | Conboy, Claire; Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 217 | 2 | 1/16/2005 | Crown, Alechia | Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 218 | 1 | 1/14/2005 | Conboy, Claire | Zhou, Zhe | Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 219 | 2 | 1/14/2005 | Crown, Alechia | Johnson, Mark S; Taha, Angela | Conboy, Claire; Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 220 | 1 | 1/12/2005 | Zhou, Zhe | Conboy, Claire | Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 221 | 3 | 1/12/2005 | Zhou, Zhe | Conboy, Claire | Taha, Angela | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 222 | 2 | 1/26/2005 | Conboy, Claire | Crown, Alechia; Johnson, Mark S; Taha, Angela | Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 223 | 3 | 8/19/2004 | Redwine, David | Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 224 | 3 | 1/26/2005 | Crown, Alechia | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Green, Shayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 225 | 3 | 8/16/2005 | Hazlitt, Lonnie | Johnson, Mark S; Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 226 | 3 | 8/15/2005 | Johnson, Mark S | Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 227 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 228 | 2 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 229 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 230 | 3 | 8/16/2005 | Hazlitt, Lonnie | Johnson, Mark S; Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 231 | 1 | 2/3/2005 | Johnson, Mark S | Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 232 | 2 | 2/11/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 233 | 3 | 2/11/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 234 | 2 | 1/31/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 235 | 1 | 5/18/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 236 | 5 | 5/18/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 237 | 1 | 2/3/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 238 | 1 | 1/27/2005 | Johnson, Mark S | Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 239 | 2 | 1/26/2005 | Johnson, Mark S | Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 240 | 2 | 7/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Crim, Brad; Dekunder, Staci; Fordyce, William; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Niemann, Debra; Ramsey, David; Wooster, Jeffrey J; Degroot, Willem; Gillespie, David; Hazlitt, Lonnie; Karjala, Teresa; Bernier, Robert; Kolthammer, Brian W.S; Eversdyk, David; Jain, Pradeep; McConnell, Dennis; Krupp, Stephen; Story, Bruce | Turk, Thelma | E-mail correspondence reflecting attorney-client privileged communication with S. Krupp, Esq. | AC |
| 241 | 1 | 9/9/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | E-mail correspondence regarding analysis performed at the request of in-house counsel in anticipation of litigation | WP |
| 242 | 22 | 9/9/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | Presentation regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 243 | 1 | 10/24/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Combs, Bruce; Fordyce, William; Koch, Kaelyn; Story, Bruce; Thomson, Kip | E-mail correspondence providing presentation prepared at request of in-house counsel in anticipation of litigation | WP |
| 244 | 24 | 10/24/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Combs, Bruce; Fordyce, William; Koch, Kaelyn; Story, Bruce; Thomson, Kip | Presentation regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 245 | 1 | 6/10/2004 | Johnson, Mark S | Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree | Bernier, Robert; Cobler, Brad; Desjardins, Sylvie; Eversdyk, David; Kardos, Lori; Krupp, Stephen | E-mail correspondence providing presentation prepared at request of in-house counsel in anticipation of litigation | WP |
| 246 | 24 | 6/10/2004 | Johnson, Mark S | Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree | Bernier, Robert; Cobler, Brad; Desjardins, Sylvie; Eversdyk, David; Kardos, Lori; Krupp, Stephen | Presentation regarding testing and analysis performed at the request of in-house counsel in anticipation of litigation | WP |
| 247 | 36 | 8/18/2003 | Krupp, Stephen; Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Douglas; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | | Presentation slides regarding infringement analysis providing legal advice of S. Krupp and summarizing information for counsel in order to obtain legal advice. | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 248 | 8 | 8/18/2003 | Krupp, Stephen | | | Draft presentation providing legal analysis and strategy for testing in anticipation of litigation | AC, WP |
| 249 | 11 | 3/2/2006 | | Glenn; Hazlitt, Lonnie; Kanuch, Bruce; Kolthammer, Brian .; Korfhage; Roper, Harry; Trybus, Steven | | Attached information provided to counsel in e-mail from Mark Johnson in order to obtain legal advice | AC |
| 250 | 5 | 8/14/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 251 | 91 | 3/7/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 252 | 156 | 9/21/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 253 | 2 | 2/2/2005 | Hazlitt, Lonnie | | | Outline regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 254 | 238 | 1/22/2007 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 255 | 22 | 7/13/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 256 | 8 | 1/26/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 257 | 118 | 11/29/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 258 | 8 | 1/17/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Page 27 of 262

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 259 | 46 | 10/29/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 260 | 29 | | Hazlitt, Lonnie | | | Removed as irrelevant to this litigation | WP |
| 261 | 17 | 10/27/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 262 | 40 | | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 263 | 40 | | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 264 | 43 | | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 265 | 41 | | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 266 | 6 | 4/8/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 267 | 6 | 1/26/2007 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 268 | 31 | 10/17/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 269 | 4 | 2/10/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 270 | 81 | 12/14/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 271 | 81 | 12/14/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 272 | 10 | 7/27/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 273 | 7 | 8/13/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 274 | 27 | 5/11/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 275 | 27 | 5/11/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 276 | 24 | 11/18/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 277 | 1 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 278 | 8 | 4/19/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 279 | 1 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 280 | 2 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 281 | 2 | 9/3/2004 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 282 | 2 | 9/3/2004 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 283 | 1 | 9/14/2005 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 284 | 93 | 9/13/2005 | Reichek, Ken | Hazlitt, Lonnie | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 285 | 1 | 6/1/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 286 | 43 | 6/1/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 287 | 1 | 6/1/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 288 | 53 | 3/10/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 289 | 53 | 5/14/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 290 | 53 | 5/19/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 291 | 53 | 5/27/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 292 | 1 | 6/11/2004 | Coker, Wayne | Johnson, Mark S | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 293 | 4 | 6/11/2004 | Coker, Wayne | Johnson, Mark S | Hazlitt, Lonnie; Williams, Allen | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 294 | 1 | 6/14/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 295 | 4 | 6/11/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 296 | 1 | 8/17/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 297 | 2 | 3/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 298 | 2 | 3/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 299 | 1 | 8/27/2004 | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence providing report regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 300 | 6 | 8/18/2004 | Taha, Angela | Hazlitt, Lonnie | Taha, Angela | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 301 | 1 | 2/1/2005 | Johnson, Mark S; Kanuch, Bruce M | Hazlitt, Lonnie; Johnson, Mark S; Trybus, Steven R; Roper, Harry J | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client communications with B. Kanuch, Esq. | AC, WP |
| 302 | 1 | 3/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 303 | 1 | 9/16/2003 | Williams, Allen | Johnson, Mark S; Reichek, Ken | | Report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 304 | 1 | 3/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 305 | 1 | 9/10/2003 | Williams, Allen | Johnson, Mark S; Reichek, Ken | | Report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 306 | 1 | 8/16/2005 | Redwine, David | Hazlitt, Lonnie | | E-mail correspondence providing report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 307 | 21 | 8/16/2005 | Zhou, Zhe | Hazlitt, Lonnie | | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 308 | 1 | 9/3/2003 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence providing report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 309 | 1 | 7/24/2003 | Nelson, Mike | Hazlitt, Lonnie | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 310 | 2 | 7/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie, Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | E-mail correspondence providing agenda regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 311 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 312 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 313 | 1 | 2/16/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 314 | 17 | 10/27/2003 | Reichek, Ken | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 315 | 1 | 3/3/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence providing reports regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 316 | 67 | 9/24/2003 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 317 | 66 | 9/24/2003 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 318 | 68 | 9/24/2003 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 319 | 1 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 320 | 7 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 321 | 1 | 9/9/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | E-mail correspondence regarding presentation prepared at the request of in-house counsel in anticipation of litigation | WP |
| 322 | 22 | 9/9/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | Presentation regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 323 | 1 | 2/16/2004 | Johnson, Mark S | Kanuch, Bruce; Krupp, Stephen; Glenn, Michael L; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 324 | 6 | 2/13/2004 | Johnson, Mark S | Kanuch, Bruce; Krupp, Stephen; Glenn, Michael L; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | Removed from privilege log. Duplicate of Number 72. | |
| 325 | 2 | 8/5/2005 | Johnson, Mark S | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 326 | 1 | 8/5/2005 | Johnson, Mark S; | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail attachment containing information provided to counsel in order to obtain legal advice | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 327 | 1 | 12/1/2004 | Johnson, Mark S | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | E-mail correspondence attaching information for counsel in order to obtain legal advice | AC |
| 328 | 12 | 5/6/2004 | | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | Attached patent application publication provided to counsel in order to obtain legal advice | AC |
| 329 | 1 | 6/1/2005 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence attaching information for counsel in order to obtain legal advice | AC |
| 330 | 9 | 6/1/2005 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | | Attached patent provided to counsel in order to obtain legal advice | AC |
| 331 | 1 | 11/16/2004 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 332 | 24 | 9/4/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 333 | 41 | 8/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 334 | 1 | 8/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

Revised 04/08/2008

Page 36 of 262

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 335 | 1 | 7/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie, Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 336 | 8 | 7/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 337 | 1 | 9/10/2003 | Williams, Allen | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 338 | 1 | 9/10/2003 | Williams, Allen | Hazlitt, Lonnie, Johnson, Mark S; Reichek, Ken | | Notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 339 | 1 | 5/25/2005 | Johnson, Mark S | Conboy, Claire, Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 340 | 2 | 4/29/2005 | Johnson, Mark S | Conboy, Claire, Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 341 | 2 | 4/29/2005 | Zhou, Zhe | Conboy, Claire, Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 342 | 1 | 4/29/2005 | Johnson, Mark S | Conboy, Claire, Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 343 | 2 | 5/2/2005 | Johnson, Mark S | Conboy, Claire, Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|-----------------|
| 344 | 2 | 9/3/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 345 | 2 | 9/3/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 346 | 1 | 1/28/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne, Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 347 | 2 | 6/20/2005 | Green, Shayne | Coker, Wayne; Johnson, Mark S; Nelson, Miike; Reichek, Ken | Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 348 | 1 | 6/11/2004 | Johnson, Mark S | Coker, Wayne | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 349 | 1 | 8/29/2003 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 350 | 1 | 3/3/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 351 | 1 | 3/8/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 352 | 1 | 3/7/2005 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 353 | 1 | 8/17/2005 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 354 | 1 | 9/10/2003 | Johnson, Mark S | Gillespie, David | Arnoudse, Peter; deGroot, A Willem; Hazlitt, Lonnie; Li Pi Shan, Colin | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 355 | 1 | 3/9/2005 | Johnson, Mark S | Coker, Wayne; Reichek, Ken | Hazlitt, Lonnie; Kay, Ivonne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 356 | 1 | 5/23/2005 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 357 | 4 | 3/2/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 358 | 3 | 3/1/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 359 | 2 | 3/1/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 360 | 2 | 3/1/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 361 | 1 | 3/1/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 362 | 4 | 3/2/2005 | Johnson, Mark S | Conboy, Claire; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 363 | 1 | 1/26/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 364 | 1 | 1/21/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 365 | 1 | 5/31/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 366 | 2 | 8/18/2004 | Taha, Angela | Johnson, Mark S; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 367 | 4 | 8/18/2004 | Taha, Angela | Johnson, Mark S; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | Report regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 368 | 1 | 8/18/2004 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 369 | 2 | 8/18/2004 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 370 | 2 | 6/5/2005 | Kanuch, Bruce M | Barlow, Aaron A; Johnson, Mark S; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence reflecting attorney-client communication with B. Kanuch, Esq. | AC |
| 371 | 1 | 2/10/2004 | Johnson, Mark S | Williams, Allen | Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 372 | 1 | 5/12/2005 | Green, Shayne | Johnson, Mark S; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 373 | 2 | 5/12/2005 | Zhou, Zhe | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 374 | 1 | 5/4/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 375 | 2 | 5/4/2005 | Balke, Stephen T | Johnson, Mark S; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 376 | 2 | 5/4/2005 | Johnson, Mark S | Balke, Stephen T; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 377 | 3 | 5/5/2005 | Balke, Stephen T | Johnson, Mark S; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 378 | 1 | 5/9/2005 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 379 | 1 | 3/8/2004 | Johnson, Mark S | Hazlitt, Lonnie; Johnson, Mark S; Krupp, Stephen; Reichek, Ken; Williams, Allen | Turk, Thelma | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 380 | 1 | 5/18/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 381 | 1 | 8/13/2004 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 382 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 383 | 2 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 384 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 385 | 3 | 8/15/2005 | Johnson, Mark S | Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 386 | 1 | 3/7/2005 | Johnson, Mark S | Hazlitt, Lonnie | Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 387 | 1 | 4/14/2005 | Turk, Thelma | Plastics R&D Department | | E-mail correspondence on behalf of S. Krupp, Esq. requesting information in order to provide legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 388 | 2 | 2/11/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 389 | 3 | 2/11/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 390 | 2 | 1/31/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 391 | 2 | 1/31/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 392 | 2 | 2/1/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 393 | 3 | 9/7/2004 | Johnson, Mark S | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 394 | 15 | 9/7/2004 | Tas, P; Nguyen, L; Marshall, S; Kashanian, M | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | Product information provided to counsel in order to obtain legal advice | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 395 | 17 | 9/7/2004 | Aubee, N; Dobbin, C; Marshall, S; Swabey, T | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | Product information provided to counsel in order to obtain legal advice | AC |
| 396 | 12 | 9/7/2004 | Weeks, Ron | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | Product information provided to counsel in order to obtain legal advice | AC |
| 397 | 1 | 5/18/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 398 | 5 | 5/18/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 399 | 1 | 9/14/2005 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 400 | 89 | | Reichek, Ken | Hazlitt, Lonnie | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 401 | 226 | 9/12/2005 | | Hazlitt, Lonnie | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 402 | 1 | 4/14/2005 | Turk, Thelma | Plastics R&D Department | | E-mail correspondence on behalf of S. Krupp, Esq. requesting information in order to provide legal advice | AC |
| 403 | 17 | 4/14/2005 | | Plastics R&D Department | | Attached report from S. Krupp with request of information in order to provide legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 404 | 103 | 1/17/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 405 | 226 | 9/12/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 406 | 81 | 1/17/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 407 | 3 | | McKinney, Ozborne K | Krupp, Stephen | | Handwritten notes regarding infringement analysis created by attorney and sent to another attorney in anticipation of litigation | WP |
| 408 | 3 | 4/8/2005 | Pielech, Connie M | Gold, Solomon M | | Letter reflecting attorney-client privileged communications regarding foreign patent prosecution | AC |
| 409 | 18 | 4/4/2005 | Jenner & Block | | | Analysis prepared by outside counsel providing legal advice in anticipation of litigation | AC, WP |
| 410 | 4 | 1/19/2004-2/19/2004 | Jenkens & Glichrist | | | Timeline prepared by outside counsel in anticipation of litigation | WP |
| 411 | 3 | 1/19/2004-2/19/2004 | Jenkens & Glichrist | | | Timeline prepared by outside counsel in anticipation of litigation | WP |
| 412 | 2 | 1/19/2004-2/19/2004 | Jenkens & Glichrist | | | Chart prepared by outside counsel in anticipation of litigation | WP |
| 413 | 2 | 1/19/2004-2/19/2004 | Jenkens & Glichrist | | | Chart prepared by outside counsel in anticipation of litigation | WP |
| 414 | 5 | 10/22/1998 | McKinney, Osborne K. | | | Charts and graphs of technical information created and organized by counsel to provide legal advice regarding patent prosecution | AC |
| 415 | 1 | | McKinney, Osborne K. | | | Handwritten notes analyzing patent applications reflecting attorney-client communications with O. McKinney | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 416 | 45 | | McKinney, Osborne K. | | | Document analyzing patent applications reflecting attorney-client communications with O. McKinney | AC |
| 417 | 34 | | McKinney, Osborne K. | | | Document analyzing patent applications reflecting attorney-client communications with O. McKinney | AC |
| 418 | 2 | 1/20/2000 | Sawchuk, Rebecca | Krupp, Stephen | | Facsimile sent to counsel providing information in order to obtain legal advice | AC |
| 419 | 1 | 3/18/1998 | Schrock, Nancy; Krupp, Stephen | Plotecher, Gary | | Facsimile sent between in-house counsel and outside counsel regarding IP portfolio strategy | AC |
| 420 | 1 | 5/17/1999 | Schrock, Nancy | Dickerson, James | | E-mail correspondence to attorney requesting legal advice | AC |
| 421 | 18 | | Dickerson, James; Sims, Norm; Arnold, Kelly LS; Krupp, Stephen;; Plotecher, Gary | | | Report and handwritten notes prepared by counsel and reflecting attorney-client privileged communications among K. Anderson, J. Lastovica, Dow Legal Department, and outside counsel | AC, WP |
| 422 | 7 | 5/26/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |
| 423 | 2 | 5/26/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |
| 424 | 5 | 5/6/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 425 | 13 | 5/6/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |
| 426 | 6 | 10/20/1998 | McKinney, Ozborne K | | | Modeling prepared by O. McKinney reflecting attorney-client communications during prosecution | AC |
| 427 | 29 | | McKinney, Ozborne K | | | Report analyzing prior art prepared by counsel in anticipation of litigation | WP |
| 428 | 2 | | Chum, Stephen; Johnson, Mark S. | | | Flowchart and handwritten notes prepared by counsel in anticipation of litigation | WP |
| 429 | 1 | 10/00/1998 | McKinney, Ozborne K | | | Flowchart prepared in anticipation of litigation | WP |
| 430 | 1 | | | | | File folder cover of testing performed at the request of counsel in anticipation of litigation | WP |
| 431 | 7 | 2/0/2005 – 3/4/2005 | Taha, Angela | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 432 | 1 | 5/25/2005 | Johnson, Mark S | Zhou, Zhe; Green, Shayne; Taha, Angela; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken; Crown, Alechia; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 433 | 8 | 5/25/2005 | | Zhou, Zhe; Green, Shayne; Taha, Angela; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken; Crown, Alechia; Coker, Wayne | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 434 | 1 | 6/3/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 435 | 4 | 6/3/2005 | Zhou, Zhe | | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 436 | 2 | 5/27/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 437 | 1 | 5/19/2005 | Sun, Kefu | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence attaching report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 438 | 5 | 5/19/2005 | Sun, Kefu | Reichek, Ken | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 439 | 2 | 3/20/2006 | Williams, Allen | Reichek, Ken | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 440 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 441 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 442 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 443 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 444 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 445 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|----|
| 446 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 447 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 448 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 449 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 450 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 451 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 452 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 453 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 454 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 455 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 456 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 457 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 458 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 459 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 460 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 461 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 462 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 463 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 464 | 1 | 3/4/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 465 | 1 | 6/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence attaching reports regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 466 | 1 | 6/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 467 | 1 | 6/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 468 | 7 | 6/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 469 | 1 | 6/15/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence attaching reports regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 470 | 1 | 6/15/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 471 | 7 | 6/10/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 472 | 1 | 6/17/2005 | Johnson, Mark S | Coker, Wayne; Nelson, Mike; Reichek, Ken | Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 473 | 1 | 6/15/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence attaching reports regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 474 | 7 | 6/10/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 475 | 1 | 6/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 476 | 1 | 6/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence attaching report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 477 | 1 | 6/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie, Johnson, Mark S; Reichek, Ken; Taha, Angela | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 478 | 2 | 6/3/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence attaching report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 479 | 4 | 6/3/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 480 | 1 | 6/8/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 481 | 6 | 6/8/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 482 | 1 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 483 | 7 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 484 | 1 | 5/26/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 485 | 1 | 6/2/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 486 | 8 | 6/2/2005 | Zhou, Zhe | Conboy, Claire, Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 487 | 2 | 6/20/2005 | Green, Shayne | Coker, Wayne; Johnson, Mark S; Nelson, Mike; Reichek, Ken | Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 488 | 2 | 6/15/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 489 | 1 | 6/8/2005 | Taha, Angela | Conboy, Claire; Green, Shayne; Johnson, Mark S; Zhou, Zhe | Coker, Wayne; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 490 | 1 | 5/31/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 491 | 1 | 5/27/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 492 | 2 | 6/2/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 493 | 2 | 5/27/2005 | Conboy, Claire | Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 494 | 1 | 5/27/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 495 | 4 | 10/3/2003 | Reichek, Ken | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 496 | 3 | 9/4/2003 - 10/3/2003 | Reichek, Ken | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 497 | 4 | 10/11/2003 | Reichek, Ken | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 498 | 4 | 9/2/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 499 | 4 | 9/2/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 500 | 6 | 6/1/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 501 | 4 | 1/25/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 502 | 5 | 1/10/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 503 | 4 | 1/10/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 504 | 93 | 9/14/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 505 | 3 | 5/31/2006 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 506 | 89 | 1/24/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Page 54 of 262

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 507 | 67 | 3/3/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 508 | 66 | 3/3/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 509 | 68 | 3/3/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 510 | 91 | 4/10/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 511 | 4 | 7/7/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 512 | 4 | 4/6/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 513 | 111 | 5/3/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 514 | 111 | 1/17/2004 | Reichek, Ken | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 515 | 130 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 516 | 147 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 517 | 167 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 518 | 139 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|-----------------|
| 519 | 118 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 520 | 122 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 521 | 173 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 522 | 117 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 523 | 176 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 524 | 163 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 525 | 116 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 526 | 147 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 527 | 92 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 528 | 183 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 529 | 104 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 530 | 130 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------| --------------|
| 531 | 143 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 532 | 111 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 533 | 115 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 534 | 110 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 535 | 149 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 536 | 110 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 537 | 13 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 538 | 101 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 539 | 89 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 540 | 88 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 541 | 95 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 542 | 108 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 543 | 132 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 544 | 105 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 545 | 112 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 546 | 106 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 547 | 100 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 548 | 70 | 4/4/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 549 | 67 | 4/4/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 550 | 63 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 551 | 66 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 552 | 76 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 553 | 66 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 554 | 62 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 555 | 60 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 556 | 70 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 557 | 58 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 558 | 59 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 559 | 72 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 560 | 62 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 561 | 60 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 562 | 62 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 563 | 65 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 564 | 52 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 565 | 63 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 566 | 67 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 567 | 54 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 568 | 66 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 569 | 68 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 570 | 70 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 571 | 64 | 4/23/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 572 | 50 | 4/23/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 573 | 126 | 4/23/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 574 | 62 | 4/23/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 575 | 66 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 576 | 84 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 577 | 57 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 578 | 87 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Page 60 of 262

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 579 | 80 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 580 | 70 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 581 | 57 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 582 | 69 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 583 | 54 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 584 | 76 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 585 | 74 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 586 | 80 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 587 | 59 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 588 | 60 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 589 | 47 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 590 | 56 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Page 61 of 262

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 591 | 79 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 592 | 116 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 593 | 112 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 594 | 142 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 595 | 150 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 596 | 148 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 597 | 141 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 598 | 170 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 599 | 92 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 600 | 196 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 601 | 94 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 602 | 106 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 603 | 95 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 604 | 97 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 605 | 108 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 606 | 127 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 607 | 145 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 608 | 155 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 609 | 159 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 610 | 138 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 611 | 125 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 612 | 103 | 1/17/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 613 | 107 | 1/17/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 614 | 129 | 1/17/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 615 | 41 | | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 616 | 24 | 9/4/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 617 | 1 | 2/8/2001 | McKinney, Osborne K. | Van Dun, Jozef | Dekunder, Staci; Degroot, Jackie; Oswald, Thomas | E-mail correspondence regarding patents-in-suit and reflecting attorney-client privileged communication with O. McKinney, Esq. | AC |
| 618 | 1 | 2/8/2001 | McKinney, Ozborne K | Van Dun, Jozef | Dekunder, Staci; Degroot, Jackie; Oswald, Tom | Removed from privilege log. Duplicate of No. 617 | |
| 619 | 11 | | Johnson, Mark S | | | Removed and produced | |
| 620 | 43 | | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 621 | 315 | | | | | Removed and produced | |
| 622 | 24 | 9/4/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 623 | 3 | 8/18/2003 | Gillespie, David | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 624 | 10 | 6/25/1992 - 9/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 625 | 2 | 6/25/1992 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |

Revised 04/08/2008