# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 626 | 1 | 4/16/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of an attorney and submitted to Dow legal department in order to obtain legal advice | AC |
| 627 | 2 | 4/19/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of an attorney and submitted to Dow legal department in order to obtain legal advice | AC |
| 628 | 2 | 4/27/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of an attorney and submitted to Dow legal department in order to obtain legal advice | AC |
| 629 | 1 | 4/8/1993 | Markovich, Ronald P | Krupp, Stephen | | Correspondence providing technical information to counsel in order to obtain legal advice regarding patent application | AC |
| 630 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 631 | 12 | 6/25/1992 - 9/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 632 | 10 | 6/25/1992 - 9/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 633 | 13 | 6/25/1992 - 9/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 634 | 5 | 1/27/1993 | Markovich, Ronald P | Krupp, Stephen | | Correspondence providing technical information to counsel in order to obtain legal advice regarding patent application | AC |
| 635 | 20 | | Markovich, Ronald P | | | Removed and produced | |
| 636 | 5 | | Markovich, Ronald P | | | Removed and produced | |
| 637 | 12 | | Markovich, Ronald P | | | Removed and produced | |
| 638 | 5 | 11/15/1993 - 1/27/1995 | Markovich, Ronald P | | | Notes reflecting legal advice of N. Warrick, Esq. and S. Krupp, Esq. regarding testing during the prosecution of the patents-in-suit | AC |
| 639 | 1 | 11/20/2007 | Markovich, Ronald P | | | Notes reflecting legal advice of N. Warrick, Esq. and S. Krupp, Esq. regarding testing during the prosecution of the patents-in-suit | AC |
| 640 | 1 | | Markovich, Ronald P | | | Removed as not relevant to this litigation | |
| 641 | 17 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 642 | 16 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 643 | 3 | 10/30/1994 - 12/4/1994 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 644 | 1 | 10/9/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 645 | 2 | 6/13/1997 | Markovich, Ronald P | | | Notes reflecting legal advice of O. McKinney regarding testing during the prosecution of the patents-in-suit | AC |
| 646 | 1 | 6/13/1997 | Markovich, Ronald P | | | Notes reflecting legal advice of O. McKinney regarding testing during the prosecution of the patents-in-suit | AC |
| 647 | 2 | 6/13/1997 | Markovich, Ronald P | | | Notes reflecting legal advice of O. McKinney regarding testing during the prosecution of the patents-in-suit | AC |
| 648 | 2 | 9/21/1995 | Markovich, Ronald P | | | Notes reflecting attorney-client communications with Dow legal department regarding terms in patents and work requested by counsel | AC |
| 649 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 650 | 4 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 651 | 2 | 1/27/1995 | Markovich, Ronald P | Warrick, Noreen D | | Correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 652 | 1 | 1/27/1995 | Markovich, Ronald P | Warrick, Noreen D | | Correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC |
| 653 | 1 | 1/27/1995 | Markovich, Ronald P | Warrick, Noreen D | | Draft of correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC |
| 654 | 2 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 655 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 656 | 2 | 12/16/1994 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 657 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 658 | 2 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 659 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 660 | 2 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 661 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 662 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 663 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 664 | 2 | | Markovich, Ronald P | | | Removed and produced | |
| 665 | 2 | | Markovich, Ronald P | | | Removed and produced | |
| 666 | 3 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 667 | 69 | | Markovich, Ronald P | | | Removed and produced | |
| 668 | 69 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 669 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 670 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 671 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 672 | 37 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 673 | 43 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 674 | 38 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 675 | 37 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 676 | 38 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 677 | 36 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 678 | 38 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 679 | 43 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 680 | 42 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 681 | 38 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 682 | 41 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 683 | 38 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 684 | 32 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 685 | 32 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 686 | 32 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 687 | 20 | | Markovich, Ronald P | | | Removed and produced | |
| 688 | 19 | | Markovich, Ronald P | | | Removed and produced | |
| 689 | 66 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 690 | 47 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 691 | 54 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 692 | 54 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 693 | 67 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 694 | 37 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 695 | 43 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 696 | 38 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 697 | 37 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 698 | 38 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 699 | 36 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 700 | 38 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 701 | 43 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 702 | 42 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 703 | 38 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 704 | 41 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 705 | 38 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 706 | 69 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 707 | 40 | | Markovich, Ronald P | | | Removed and produced | |
| 708 | 2 | 10/21/1995 | Markovich, Ronald P | | | Removed and produced | |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|----|
| 709 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 710 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 711 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 712 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 713 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 714 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 715 | 2 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 716 | 2 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 717 | 2 | 10/12/1995 | Markovich, Ronald P | | | Removed and produced | |
| 718 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 719 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 720 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 721 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 722 | 2 | 10/12/1995 | Markovich, Ronald P | | | Removed and produced | |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 723 | 2 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 724 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 725 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 726 | 1 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 727 | 1 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 728 | 1 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 729 | 1 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 730 | 1 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 731 | 19 | 1/26/1994 | Markovich, Ronald P | | | Prior art search performed at the request of Dow legal department | AC |
| 732 | 55 | 1/26/1994 | Markovich, Ronald P | | | Prior art search performed at the request of Dow legal department | AC |
| 733 | 1 | 8/22/2003 | Johnson, Mark S | Hazlitt, Lonnie | | Handwritten notes requesting information to send to counsel in order to obtain legal advice | AC |
| 734 | 27 | 10/4/2005 | Balke, Stephen T | | | Draft report on testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 735 | 1 | 3/2006 - 4/2006 | Johnson, Mark S | Hazlitt, Lonnie | | Handwritten note regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 736 | 1 | 4/2006 - 6/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 737 | 4 | | Johnson, Mark S | Hazlitt, Lonnie | | Testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 738 | 12 | 3/2/2006 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 739 | 6 | 4/2006 - 6/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 740 | 1 | | Johnson, Mark S | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 741 | 1 | | Reichek, Ken; Johnson, Mark S | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 742 | 1 | 10/5/2004 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 743 | 2 | 10/19/2004 | | Reichek, Ken; Johnson, Mark S | | Lab results with handwritten notes of testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 744 | 1 | 8/31/2004 | | Reichek, Ken; Johnson, Mark S | | Lab results of testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 745 | 1 | 8/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 746 | 1 | 8/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 747 | 3 | 8/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 748 | 2 | 8/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 749 | 3 | 8/26/2004 - 9/22/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 750 | 3 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 751 | 2 | 8/25/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 752 | 1 | | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 753 | 1 | 9/10/2004 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 754 | 2 | 9/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 755 | 3 | 9/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 756 | 2 | 9/13/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 757 | 1 | | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 758 | 3 | 9/3/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 759 | 1 | | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 760 | 3 | 9/3/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 761 | 2 | 9/3/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 762 | 4 | 9/4/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 763 | 1 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 764 | 3 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 765 | 2 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 766 | 1 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 767 | 2 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 768 | 1 | 11/3/2003 | Hazlitt, Lonnie | Reichek, Ken; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 769 | 3 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 770 | 2 | 10/29/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 771 | 2 | 10/27/2003 | Johnson, Mark S | | | Handwritten notes regarding fractionation testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 772 | 1 | 10/27/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 773 | 3 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 774 | 1 | 11/7/2003 | Reichek, Ken; Johnson, Mark S | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 775 | 1 | 11/12/2003 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 776 | 3 | 11/12/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 777 | 2 | 11/10/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 778 | 3 | 11/10/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 779 | 1 | 11/7/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 780 | 1 | | Johnson, Mark S | | | Notes regarding fraction testing performed at the request of counsel in anticipation of litigation | WP |
| 781 | 6 | 2/19/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 782 | 2 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 783 | 2 | 10/29/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 784 | 1 | 9/21/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 785 | 2 | 9/26/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 786 | 10 | 9/29/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 787 | 1 | | | Johnson, Mark S | | Lab results with handwritten notes of testing performed at the request of counsel in anticipation of litigation | WP |
| 788 | 3 | 9/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 789 | 2 | 9/24/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 790 | 2 | 9/23/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 791 | 1 | 11/12/2003 | | Johnson, Mark S | | Handwritten notes regarding polymer testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 792 | 2 | 12/20/2003 | | Johnson, Mark S | | Handwritten notes regarding polymer testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 793 | 3 | 1/7/2004 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 794 | 1 | 1/7/2004 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 795 | 3 | 1/8/2004 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 796 | 1 | 1/8/2004 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 797 | 8 | 12/4/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 798 | 1 | 12/7/2003 | Reichek, Ken | Johnson, Mark S | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 799 | 1 | 12/7/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 800 | 2 | 1/6/2004 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 801 | 4 | 11/24/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 802 | 1 | 11/24/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 803 | 2 | 12/19/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 804 | 1 | 11/22/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 805 | 6 | 11/22/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 806 | 4 | 11/14/2003 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 807 | 2 | 12/19/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 808 | 3 | 11/28/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 809 | 3 | 11/22/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 810 | 2 | 11/19/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 811 | 2 | 11/18/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 812 | 2 | 11/18/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 813 | 3 | 11/17/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 814 | 2 | 11/15/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 815 | 2 | 11/14/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 816 | 2 | 11/14/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 817 | 4 | 9/9/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 818 | 1 | 11/10/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 819 | 1 | 10/27/2003 | | Johnson, Mark S | | Lab results of testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 820 | 7 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 821 | 1 | 8/18/2003 | Johnson, Mark S | Turk, Thelma; Dekunder, Staci; Fordyce, William; Niemann, Debra; Ramsey, David; Hazlitt, Lonnie; McConnell, Dennis; Krupp, Stephen; Story, Bruce; Johnson, Mark S; Kolthammer, Brian WS; Anderson, Kenneth W; Crim, Brad; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Wooster, Jeffrey J; deGroot, A Willem; Gillespie, David; Karjala, Teresa; Bernier, Robert; Eversdyk, David; Jain, Pradeep | | Redaction: E-mail correspondence reflecting attorney-client privileged communication with S. Krupp, Esq. (Removed and produced) | AC |
| 822 | 5 | | Peters, Herbert | | | Removed and produced | |
| 823 | 1 | 10/23/2003 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 824 | 12 | 9/9/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 825 | 11 | 9/9/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 826 | 1 | 9/10/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten note regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 827 | 1 | 11/20/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 828 | 3 | 9/16/2003 | Johnson, Mark S | | | Handwritten notes and lab results regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 829 | 1 | | | | | Removed and produced | |
| 830 | 1 | | | | | Removed and produced | |
| 831 | 1 | 9/4/2003 | Johnson, Mark S | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 832 | 1 | 9/3/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 833 | 2 | 10/2/2003 | Johnson, Mark S | | | Notes and correspondence regarding work performed at the request of in-house counsel in anticipation of litigation | WP |
| 834 | 3 | 9/9/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 835 | 15 | 8/22/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 836 | 3 | 9/9/2003 | Johnson, Mark S | | | Report with handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 837 | 2 | 9/2/2003 | Dekunder, Staci | Johnson, Mark S; Niemann, Debra; Hazlitt, Lonnie; Anderson, Kenneth W; Crim, Brad; Sehanobish, Kalyan; Jain, Pradeep | | E-mail correspondence regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 838 | 1 | | | | | Removed and produced | |
| 839 | 1 | 9/3/2002 | Johnson, Mark S | | | Notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 840 | 2 | 9/2/2003 | Johnson, Mark S | | | Notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 841 | 9 | 9/4/2003 | Johnson, Mark S | | | Notes regarding and documents regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 842 | 9 | 8/18/2003 | Johnson, Mark S | | | Outline regarding analysis and testing performed by and at the request of in-house counsel in anticipation of litigation | WP |
| 843 | 20 | 8/18/2003 | Johnson, Mark S | | | Presentation regarding testing and analysis performed at the request of in-house counsel in anticipation of litigation | WP |
| 844 | 15 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 845 | 1 | 9/10/2003 - 9/23/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 846 | 2 | 9/10/2003 - 9/23/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 847 | 30 | 11/3/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 848 | 22 | 10/10/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 849 | 22 | 10/11/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 850 | 22 | 10/20/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 851 | 1 | 10/9/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 852 | 1 | 10/9/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 853 | 26 | 10/9/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 854 | 1 | 9/16/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 855 | 1 | 10/10/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 856 | 26 | 10/9/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 857 | 3 | 9/23/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 858 | 23 | 9/23/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 859 | 34 | 10/6/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 860 | 33 | 10/8/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 861 | 1 | 8/28/2003 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 862 | 1 | 8/27/2003 | Johnson, Mark S | Stevens, James | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 863 | 1 | May-04 | Johnson, Mark S | | | Folder containing analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 864 | 3 | 5/19/2004 | Johnson, Mark S | | | Correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 865 | 2 | 5/21/2004 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 866 | 2 | 3/18/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 867 | 3 | 5/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 868 | 3 | 5/15/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 869 | 2 | 5/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 870 | 7 | 5/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 871 | 30 | 5/15/2005 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 872 | 70 | 5/19/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 873 | 30 | 5/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 874 | 70 | 5/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 875 | 103 | 5/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 876 | 1 | 3/13/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 877 | 3 | 3/13/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 878 | 57 | 3/19/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 879 | 2 | 5/4/2004 | Johnson, Mark S | | | Notes regarding testing and work to be performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 880 | 1 | 4/5/2004 | Johnson, Mark S | | | Notes regarding testing and work to be performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 881 | 1 | 5/5/2004 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 882 | 1 | 5/5/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 883 | 1 | 4/7/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce M | Fordyce, William; Story, Bruce; Krupp, Stephen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 884 | 1 | 4/7/2004 | Johnson, Mark S | Reichek, Ken | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 885 | 4 | 4/7/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 886 | 1 | 3/31/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 887 | 2 | 3/25/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 888 | 1 | | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 889 | 3 | 3/18/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 890 | 2 | 3/17/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 891 | 2 | | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 892 | 3 | | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 893 | 2 | 3/23/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 894 | 3 | 3/25/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 895 | 1 | 3/22/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 896 | 1 | 3/24/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 897 | 6 | 11/7/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 898 | 1 | 3/17/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 899 | 30 | 3/17/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 900 | 34 | 3/19/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 901 | 34 | 3/25/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 902 | 3 | 7/26/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 903 | 5 | 4/30/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 904 | 2 | 7/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Crim, Brad; Dekunder, Staci; Fordyce, William; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Niemann, Debra; Ramsey, David; Wooster, Jeffrey J; Degroot, Willem; Gillespie, David; Hazlitt, Lonnie; Karjala, Teresa; Bernier, Robert; Kolthammer, Brian W.S; Eversdyk, David; Jain, Pradeep; McConnell, Dennis; Krupp, Stephen; Story, Bruce | | E-mail correspondence reflecting attorney-client privileged communication with S. Krupp, Esq. | AC |
| 905 | 1 | 7/18/2003 | Johnson, Mark S | Peters, Herbert | Dekunder, Staci; Neimann, Debra | Removed and produced | |
| 906 | 2 | 7/16/2003 | Johnson, Mark S | | | Removed and produced | |
| 907 | 3 | 8/6/2003 | Peters, Herbert | | | Removed and produced | |
| 908 | 3 | 8/6/2003 | Peters, Herbert | | | Removed and produced | |
| 909 | 3 | 8/6/2003 | | | | Removed and produced | |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 910 | 3 | 7/29/2003 | Peters, Herbert | | Peters, Herbert | Removed and produced | |
| 911 | 3 | 7/29/2003 | Peters, Herbert | | Peters, Herbert | Removed and produced | |
| 912 | 3 | 7/29/2003 | Peters, Herbert | | Peters, Herbert | Removed and produced | |
| 913 | 6 | 6/10/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 914 | 1 | 4/15/2004 | Johnson, Mark S | | | Removed and produced | |
| 915 | 1 | | Johnson, Mark S | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 916 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 917 | 8 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 918 | 1 | 10/11/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 919 | 1 | 10/4/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 920 | 1 | 9/27/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 921 | 1 | 9/20/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 922 | 1 | 9/13/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 923 | 1 | 9/6/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 924 | 1 | 8/30/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 925 | 5 | 7/24/2003, 10/29/2003, 11/10/2003, 8/27/2004, 1/19/2005 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist, Jenner & Block, and in-house counsel and compiled in anticipation of litigation | WP |
| 926 | 2 | 8/23/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 927 | 2 | 8/16/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 928 | 1 | 8/9/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 929 | 1 | 8/2/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 930 | 1 | 7/25/2005 | Johnson, Mark S | Balke, Stephen T; Trybus, Steven R;; Marinelli, Joseph F | | E-mail correspondence with handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | AC, WP |
| 931 | 2 | 6/14/2005 | Johnson, Mark S | Trybus, Steven R | Balke, Stephen T; Hazlitt, Lonnie; Reichek, Ken; Krupp, Stephen; Kanuch, Bruce M; Turk, Thelma | E-mail correspondence reflecting attorney-client privileged communications between M. Johnson and S. Trybus, Esq. regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 932 | 1 | 7/5/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 933 | 2 | 5/31/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 934 | 2 | 5/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 935 | 2 | 5/10/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 936 | 1 | 4/29/2005 | Trybus, Steven R | Roper, Harry J; Marinelli, Joseph F; Kanuch, Bruce M; Johnson, Mark S | | E-mail correspondence reflecting attorney-client privileged communications regarding testing performed at the request of Jenner & Block in anticipation of litigation | AC |
| 937 | 1 | 4/21/2005 | McDaniel, T | Trybus, Steven R; Roper, Harry J; Marinelli, Joseph F; Kanuch, Bruce M; Johnson, Mark S | Erickson, A | E-mail correspondence regarding meeting to obtain legal advice and containing handwritten notes of M. Johnson regarding agenda prepared in anticipation of litigation | AC, WP |
| 938 | 4 | 4/26/2005 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 939 | 1 | 4/29/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 940 | 5 | 4/29/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 941 | 1 | 4/26/2005 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 942 | 1 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 943 | 1 | 4/12/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 944 | 1 | 3/29/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 945 | 1 | 3/29/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 946 | 2 | 3/29/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 947 | 2 | 3/29/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 948 | 1 | 3/23/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 949 | 1 | 3/30/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 950 | 1 | 3/30/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 951 | 1 | 3/30/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 952 | 1 | 12/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 953 | 1 | 3/22/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 954 | 2 | 12/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 955 | 1 | 3/15/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 956 | 1 | 3/8/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 957 | 1 | 3/1/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 958 | 1 | 2/22/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 959 | 1 | 2/8/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 960 | 1 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 961 | 2 | 1/18/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 962 | 2 | 1/11/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 963 | 4 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 964 | 4 | 2/1/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 965 | 1 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 966 | 1 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 967 | 2 | 1/25/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 968 | 1 | 1/4/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 969 | 2 | 12/20/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 970 | 2 | 12/13/2004 | Hazlitt, Lonnie | Johnson, Mark S | Turk, Thelma; Reichek, Ken; Williams, Allen; Balke, Stephen T | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 971 | 1 | 12/6/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 972 | 1 | 11/29/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 973 | 2 | 11/29/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 974 | 2 | 11/22/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 975 | 2 | 11/15/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 976 | 4 | 11/1/2004 | | Johnson, Mark S | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 977 | 13 | 10/29/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 978 | 1 | 10/25/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 979 | 1 | 10/25/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 980 | 1 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 981 | 1 | 10/22/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 982 | 1 | 10/19/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 983 | 1 | 10/18/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 984 | 2 | 10/11/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 985 | 2 | 10/7/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 986 | 4 | 9/27/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 987 | 2 | 9/1/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 988 | 1 | 9/1/2004 | Johnson, Mark S | Krupp, Stephen; Balke, Stephen T; Porter, Greg; Hazlitt, Lonnie | | E-mail correspondence regarding meeting with counsel and expert analyst to discuss infringement analysis | AC |
| 989 | 1 | 8/2/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 990 | 1 | 8/19/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 991 | 1 | 8/16/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 992 | 18 | 5/25/2005 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 993 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 994 | 1 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Letter from counsel providing legal advice regarding patent infringement | AC |
| 995 | 1 | | | | | Draft presentation slide reflecting attorney-client privileged communications between M. Johnson and Dow Legal Dept | AC |
| 996 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 997 | 2 | 5/2/2005 | | Johnson, Mark S | | Testing compiled at the request of Jenner & Block in anticipation of litigation | WP |
| 998 | 1 | 5/13/2005 | Johnson, Mark S | | | Slide from presentation prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 999 | 1 | 5/13/2005 | Johnson, Mark S | | | Slide from presentation prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1000 | 2 | 5/2/2005 | | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1001 | 1 | 4/19/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen; Hazlitt, Lonnie | E-mail correspondence providing attached reports to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1002 | 1 | 4/18/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen; Hazlitt, Lonnie | Attached notes regarding analysis of reports performed at the request of Jenner & Block in anticipation of litigation provided to Jenner & Block in order to obtain legal advice | AC, WP |
| 1003 | 1 | 4/18/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen; Hazlitt, Lonnie | Attached notes regarding analysis of reports performed at the request of Jenner & Block in anticipation of litigation provided to Jenner & Block in order to obtain legal advice | AC, WP |
| 1004 | 1 | | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1005 | 1 | 4/14/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | E-mail correspondence providing legal advice regarding patent infringement and forwarding attorney-client communications | AC |
| 1006 | 2 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Letter providing legal advice regarding patent infringement | AC |
| 1007 | 1 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen | Attached e-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1008 | 1 | 4/19/2005 | Johnson, Mark S | Schwartz, Roger | Kanuch, Bruce M; Glenn, Michael; Hays, Michael; McAlindon, Julie; Krupp, Stephen; Story, Bruce | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client communications with Dow Legal Dept | AC, WP |
| 1009 | 1 | 5/25/2005 | Fordyce, William | Glenn, Michael L | Swogger, Kurt W; Schwartz, Roger; Story, Bruce; Johnson, Mark S | E-mail correspondence regarding infringement analysis reflecting attorney-client privileged communications between W. Fordyce and M. Glenn, Esq. | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1010 | 2 | May-05 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1011 | 2 | | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1012 | 2 | 5/13/2005 | Johnson, Mark S | | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1013 | 1 | | | | | Removed and produced | |
| 1014 | 1 | 5/19/2005 | Johnson, Mark S | Turk, Thelma; Johnson, Mark S; Fordyce, William; Kanuch, Bruce M; Story, Bruce; Roper, Harry J | | E-mail correspondence regarding meeting to request legal advice | AC |
| 1015 | 1 | 5/17/2005 | Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R; Barlow, Aaron A | | E-mail correspondence regarding meeting to request legal advice | AC |
| 1016 | 1 | 5/16/2005 | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R | | E-mail regarding analysis provided at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client communications with B. Kanuch, Esq. | AC, WP |
| 1017 | 1 | 5/13/2005 - 5/16/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1018 | 1 | 5/13/2005 | Johnson, Mark S | Turk, Thelma; Johnson, Mark S; Fordyce, William; Story, Bruce; Hazlitt, Lonnie; Kolthammer, Brian WS; Chum, Stephen; Glenn, Michael L; Kanuch, Bruce M; Krupp, Stephen | | E-mail requesting legal advice regarding patent enforcement | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1019 | 1 | 5/13/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1020 | 3 | 5/12/2005 | Johnson, Mark S | | | Handwritten notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client privileged communications between M. Johnson, B. Kanuch, Esq. and M. Glenn, Esq. | AC, WP |
| 1021 | 10 | 5/13/2005 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1022 | 1 | 5/13/2005 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1023 | 1 | 5/13/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1024 | 1 | 5/13/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1025 | 1 | 5/13/2005 | Johnson, Mark S | | | Presentation regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1026 | 1 | 5/13/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1027 | 5 | 5/13/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1028 | 1 | 1/5/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1029 | 1 | | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1030 | 1 | 11/9/2004 | Johnson, Mark S | | | Handwritten notes prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1031 | 3 | Nov-04 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1032 | 6 | Nov-04 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1033 | 5 | 11/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1034 | 1 | 11/1/2004 | | Johnson, Mark S | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1035 | 2 | 11/1/2004 | Johnson, Mark S | | | Report regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1036 | 1 | | | | | Removed and produced | |
| 1037 | 1 | 11/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1038 | 31 | 11/10/2004 | Johnson, Mark S | | | Presentation regarding analysis of testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1039 | 1 | 5/3/2004 | Johnson, Mark S; Krupp, Stephen; Glenn, Michael L | | | Presentation regarding analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation in order to obtain legal advice | AC, WP |
| 1040 | 4 | 4/8/2005 - 4/19/2005 | Johnson, Mark S | | | Handwritten notes reflecting attorney client communications with Dow legal department and documenting testing prepared at the request of Jenner & Block in anticipation of litigation | AC, WP |
| 1041 | 3 | 11/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1042 | 5 | 4/14/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1043 | 17 | | | | | Removed and produced | |
| 1044 | 2 | 4/18/2005 | Johnson, Mark S | | | Handwritten notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1045 | 4 | 4/12/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1046 | 1 | 4/8/2005 | Wamback, Annmarie | Turk, Thelma; Johnson, Mark S; Schwartz, Roger; Glenn, Michael L; Fordyce, William; Story, Bruce; Krupp, Stephen; Kanuch, Bruce M; Glenn, Michael | | Meeting notice sent to request legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1047 | 3 | 4/7/2005 | Johnson, Mark S | | | Handwritten notes reflecting preparation for meeting to discuss infringement analysis in anticipation of litigation and reflecting attorney-client communications between M. Johnson, B. Kanuch, Esq., and M. Glenn, Esq. | AC, WP |
| 1048 | 12 | 4/8/2005 | Johnson, Mark S | | | Presentation regarding analysis of testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1049 | 1 | 2/7/2005 | Johnson, Mark S | | | Analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1050 | 1 | 4/4/2005 | Johnson, Mark S | | | Notes containing information collected at the request of Jenner & Block in anticipation of litigation | WP |
| 1051 | 2 | 4/18/2005 | Kanuch, Bruce M | Roper, Harry J | Johnson, Mark S | E-mail correspondence regarding status of foreign patent applications and reflecting legal advice of outside counsel on foreign prosecution strategy | AC |
| 1052 | 3 | 4/11/2005 | Kanuch, Bruce M | | | Report regarding infringement prepared by counsel in anticipation of litigation | WP |
| 1053 | 1 | 4/4/2005 | Johnson, Mark S | | | Notes reflecting analysis and testing performed at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client communications with S. Krupp | AC, WP |
| 1054 | 3 | 4/11/2005 | Kanuch, Bruce M | | | Report regarding infringement prepared by counsel in anticipation of litigation | WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1055 | 1 | 3/31/2005 | Wooster, Jeffrey J | Johnson, Mark S | | E-mail correspondence regarding analysis performed at the request of the Dow legal department in anticipation of litigation | WP |
| 1056 | 1 | 1/30/2005 | | Johnson, Mark S | | Modeling performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1057 | 1 | 11/4/2004 | Johnson, Mark S | | | CD cover containing information prepared at the request of in-house counsel in anticipation of litigation | WP |
| 1058 | 1 | 11/10/2004 | Johnson, Mark S | | | Handwritten notes referencing analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1059 | 41 | 1/30/2005 | | Johnson, Mark S | | Presentation regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1060 | 1 | 9/23/2004 | Johnson, Mark S | | | Notes regarding testing and analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1061 | 2 | 6/3/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation and collecting information to provide to Dow legal department in order to obtain legal advice | AC, WP |
| 1062 | 1 | 1/19/2004 | Johnson, Mark S | | | Handwritten notes regarding plans for testing performed at the request of Jenkens & Gilchrist in anticipation of litigation and collecting information in order to obtain legal advice from Dow legal department | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1063 | 2 | 1/19/2004 | Johnson, Mark S | | | Meeting agenda and notes regarding infringement analysis prepared in anticipation of litigation and collecting information to provide to Dow legal department in order to obtain legal advice | AC, WP |
| 1064 | 1 | May-04 | Johnson, Mark S | | | Handwritten notes referencing analysis performed at the request of Jenkens and Gilchrist attorneys in anticipation of litigation | WP |
| 1065 | 16 | 5/3/2004 | Johnson, Mark S; Krupp, Stephen; Glenn, Michael L | | | Draft presentation regarding analysis of testing performed at the request of in-house counsel in anticipation of litigation and presenting legal advice from in-house counsel | AC, WP |
| 1066 | 40 | 1/19/2004 | Krupp, Stephen | | | Presentation prepared by counsel providing legal analysis and strategy for testing in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |
| 1067 | 3 | 4/4/2005 | Hays, Michael | Johnson, Mark S | | E-mail correspondence regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1068 | 2 | 2/24/2005 | Johnson, Mark S | | | Notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1069 | 5 | 2/24/2005 | | Johnson, Mark S | | Analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1070 | 1 | 1/30/2005 | | Johnson, Mark S | | Modeling performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1071 | 1 | 2/4/2005 | Johnson, Mark S | | | Notes prepared in anticipation of litigation regarding infringement analysis and reflecting attorney-client privileged communications with B. Kanuch, Esq. and H. Roper, Esq. | AC, WP |
| 1072 | 1 | 2/8/2005 | Johnson, Mark S | | | Notes regarding analysis of testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1073 | 1 | 2/11/2005 | Johnson, Mark S | | | Notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1074 | 1 | 2/8/2005 | Johnson, Mark S | | | Handwritten notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client communications with H. Roper | AC, WP |
| 1075 | 1 | 2/16/2005 | Johnson, Mark S | | | Analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1076 | 4 | 2/3/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1077 | 19 | 2/16/2005 | Johnson, Mark S | | | Presentation regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1078 | 4 | 2/16/2005 | Johnson, Mark S | | | Presentation regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1079 | 62 | 1/2004 - 11/2004 | Jenkens & Gilchrist | Johnson, Mark S | | Infringement analysis prepared by counsel in anticipation of litigation providing legal advice regarding patents-in-suit | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1080 | 14 | 9/23/2004 | Johnson, Mark S | | | Copy of patent-in-suit with handwritten notes reflecting analysis prepared by Mark Johnson at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1081 | 13 | 9/23/2004 | Johnson, Mark S | | | Copy of patent-in-suit with handwritten notes reflecting analysis prepared by Mark Johnson at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1082 | 1 | 9/23/2004 | Johnson, Mark S | | | Notes regarding analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1083 | 1 | | Johnson, Mark S | | | Notes regarding analysis prepared in anticipation of litigation | WP |
| 1084 | 1 | | Johnson, Mark S | | | Notes regarding analysis of patent for infringement at the request of counsel in anticipation of litigation | WP |
| 1085 | 50 | | | | | Attached patent analyzed at the request of counsel in anticipation of litigation | WP |
| 1086 | 2 | | Johnson, Mark S | | | Copy of patent-in-suit with handwritten notes reflecting analysis performed at the request of counsel in anticipation of litigation | WP |
| 1087 | 43 | 9/15/1992 | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, Shih-Yaw | | | Invention disclosure statement communicating to Dow legal department invention of the patents-in-suit in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1088 | 1 | 4/4/1995 | Jozwiak, Greg | Korfhage, Glenn | Buss, Jerry; Chum, Stephen; Jain, Pradeep; Kao, Che; Koch, Kaeyln; Lancaster, G.; McKinney, Ozborne K; Moyer, P.; Polemenakos, Steve; Story, Bruce; Torres, Tony; White, L Wayne; Williams, M. | Correspondence reflecting attorney-client privileged communications regarding patent strategy | AC |
| 1089 | 2 | 3/16/1995 | Docking, Darrel | Chum, Stephen; Jain, Pradeep;; McKinney, Osborne K.; Volkenbugh, B.; Koch, Kaeyln; Polemenakos, Steve; Story, Bruce | Korfhage, Glenn; Torres, Tony; Buss, Jerry; Lancaster, G.; White, L Wayne; Kao, Che | Correspondence reflecting attorney-client communications regarding patenting strategy | AC |
| 1090 | 1 | 3/3/1995 | Docking, Darrel | | | Agenda of meeting scheduled in order to provide legal advice regarding patent position reflecting attorney-client communications with O. McKinney | AC |
| 1091 | 4 | 3/3/1995 | Docking, Darrel | | | Attached presentation slides reflecting attorney-client privileged communications with Dow Legal Department regarding patent strategy | AC |
| 1092 | 3 | 3/3/1995 | Docking, Darrel | | | Outline prepared by attorney agent (D. Docking) reflecting attorney-client communications regarding Dow patent portfolio | AC |
| 1093 | 2 | 3/3/1995 | Docking, Darrel | | | Draft chart of prior art reflecting request for legal advice from Dow legal department regarding patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1094 | 4 | 3/3/1995 | Docking, Darrel | | | Draft chart of patent applications and application strategy prepared by attorney agent (D. Docking) reflecting attorney-client communications from Dow Legal Department | AC |
| 1095 | 7 | 4/3/1996 | Hazlitt, Lonnie | Roper, Harry J | | Correspondence providing information to counsel in order to obtain legal advice regarding right to practice | AC |
| 1096 | 29 | 2/17/1993 | Krupp, Stephen | | | Draft patent application reflecting attorney-client communications between inventors and the Dow legal department | AC |
| 1097 | 2 | 3/23/1995 | Chum, Stephen | Krupp, Stephen | | Correspondence to counsel providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1098 | 1 | 4/8/1993 | Markovich, Ronald P | Krupp, Stephen | | Cover sheet of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1099 | 1 | 4/8/1993 | Markovich, Ronald P | Krupp, Stephen | | Testing provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1100 | 1 | 4/8/1993 | Markovich, Ronald P | Krupp, Stephen | | Technical information provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1101 | 1 | 4/8/1993 | Markovich, Ronald P | Krupp, Stephen | | Receipt of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1102 | 3 | 4/22/1993 | Krupp, Stephen | Greene, Margaret | | Internal correspondence reflecting legal advice of counsel regarding prosecution of patent | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1103 | 2 | 4/22/1993 | Krupp, Stephen | Greene, Margaret | | Internal correspondence reflecting legal advice of counsel regarding prosecution of patent | AC |
| 1104 | 1 | 4/12/1993 | Markovich, Ronald P | Krupp, Stephen | | Cover sheet of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1105 | 1 | 4/12/1993 | Markovich, Ronald P | Krupp, Stephen | | Technical data provided to Dow legal department in order to obtain legal advice regarding patent prosecution | AC |
| 1106 | 1 | 4/12/1993 | Markovich, Ronald P | Krupp, Stephen | | Technical data provided to Dow legal department in order to obtain legal advice regarding patent prosecution | AC |
| 1107 | 37 | Apr-93 | Krupp, Stephen | | | Draft patent application reflecting attorney-client communications between inventors and the Dow legal department | AC |
| 1108 | 1 | | Johnson, Mark S | | | Folder containing analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1109 | 2 | 1/30/2005 | | Johnson, Mark S | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1110 | 7 | 1/6/2005 | Johnson, Mark S | | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1111 | 2 | 1/11/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1112 | 1 | 12/21/2004 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1113 | 6 | 12/21/2004 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1114 | 6 | 1/10/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1115 | 24 | 1/10/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1116 | 6 | 1/7/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1117 | 12 | 1/7/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1118 | 3 | 1/5/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1119 | 14 | 1/5/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1120 | 1 | 1/4/2005 | Johnson, Mark S | Reichek, Ken | | Note correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1121 | 3 | 1/4/2005 | | Johnson, Mark S | | Testing collected, organized and analyzed at the request of Jenner & Block in anticipation of litigation | WP |
| 1122 | 7 | 1/4/2005 | | Johnson, Mark S | | Testing collected, organized and analyzed at the request of Jenner & Block in anticipation of litigation | WP |
| 1123 | 4 | 1/14/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1124 | 3 | 12/13/2004 | Kanuch, Bruce M | Johnson, Mark S; Roper, Harry J; | | E-mail correspondence reflecting attorney-client privileged communications and providing information in order to obtain legal advice and handwritten notes of M. Johnson regarding work performed at the request of Jenner & Block in anticipation of litigation | AC, WP |
| 1125 | 1 | 1/5/2005 | | Johnson, Mark S | | Report with handwritten notes of M. Johnson regarding testing performed at the Jenner and Block in anticipation of litigation | WP |
| 1126 | 6 | 12/13/2004 | Gillespie, David; Oswald, Tom | Johnson, Mark S | | Presentation regarding testing and modeling performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1127 | 2 | 11/18/2004 | | Johnson, Mark S | | Testing collected, organized and analyzed with handwritten notes of M. Johnson at the request of Jenner & Block in anticipation of litigation | WP |
| 1128 | 1 | 11/18/2004 | | Johnson, Mark S | | Testing collected, organized and analyzed at the request of Jenner & Block in anticipation of litigation | WP |
| 1129 | 1 | 1/11/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1130 | 1 | 1/11/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1131 | 6 | 1/6/2005 | Johnson, Mark S | | | Analysis of test results performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1132 | 1 | 1/11/2005 | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation and containing notes of M. Johnson analyzing the testing at the request of Jenner & Block | WP |
| 1133 | 1 | 1/11/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1134 | 7 | 6/1/2004 | Johnson, Mark S | | | Testing performed and results compiled in anticipation of litigation and containing notes of M. Johnson analyzing the testing at the request of Jenner & Block | WP |
| 1135 | 2 | 6/1/2004 | Johnson, Mark S | | | Testing performed at the request of counsel in anticipation of litigation and containing notes of M. Johnson analyzing the testing at the request of Jenner & Block | WP |
| 1136 | 1 | 1/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1137 | 1 | 1/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1138 | 1 | 1/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1139 | 1 | 1/16/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1140 | 2 | 1/21/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1141 | 1 | 1/21/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1142 | 2 | 1/19/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1143 | 4 | 1/21/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1144 | 1 | 2/1/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1145 | 2 | 1/18/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1146 | 1 | 2/1/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1147 | 2 | 2/1/2005 | Reichek, Ken | Johnson, Mark S | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1148 | 2 | 12/6/2004 | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J | | E-mail correspondence requesting legal advice regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | AC, WP |
| 1149 | 2 | 11/10/2004 | Johnson, Mark S | | | Notes reflecting attorney-client communications with B. Kanuch, S. Trybus, H. Roper, and S. Krupp and regarding analysis and testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 1150 | 1 | 11/4/2004 | Johnson, Mark S | | | Notes reflecting attorney-client communications with H. Roper, A. Barlow, and R. Nimrod regarding analysis and testing performed at the request of counsel in anticipation of litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1151 | 1 | 2005 | Johnson, Mark S | | | Folder containing testing prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1152 | 3 | | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1153 | 1 | 2005 | Johnson, Mark S | | | Handwritten notes regarding reports collected in anticipation of litigation | WP |
| 1154 | 33 | 8/6/1997 | Krupp, Stephen | McKinney, Ozborne K | | Communication providing CRI report to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1155 | 6 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1156 | 1 | 7/12/2004 | | Johnson, Mark S | | Testing prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1157 | 1 | 6/13/2004 | Reichek, Ken | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1158 | 1 | 9/9/2004 | Johnson, Mark S | | | Note regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1159 | 1 | 7/15/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1160 | 2 | 6/21/2004 | Johnson, Mark S | | | Notes of analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1161 | 2 | 9/24/2003 | Johnson, Mark S | | | Notes of analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1162 | 2 | 9/24/2003 | Johnson, Mark S | | | Notes of analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1163 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 1164 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 1165 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 1166 | 1 | | | | | Technical data provided to Dow legal department in order to obtain legal advice regarding patent prosecution | AC |
| 1167 | 5 | 4/21/2004 | | | | Index of CRI reports prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1168 | 9 | | | | | Removed as duplicate of report already produced | |
| 1169 | 2 | 3/30/1999 | Oswald, Thomas | | | Draft figure of patent application reflecting attorney-client communications with Dow legal department regarding patent prosecution | AC |
| 1170 | 2 | 3/19/1999 | McKinney, Ozborne K | Chum, Pak-Wing S; Jain, Pradeep; Hazlitt, Andrea; Oswald, Thomas; Swogger, Kurt W. | Carrington, Susan; Docking, Darrel; Krupp, Stephen; Lastovica, John; Story, Bruce | E-mail correspondence providing legal advice regarding patent prosecution | AC |
| 1171 | 2 | 4/28/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1172 | 1 | 4/28/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1173 | 4 | 4/30/1999 | | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1174 | 2 | 5/6/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1175 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1176 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1177 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1178 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1179 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1180 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1181 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1182 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1183 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1184 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1185 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1186 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1187 | 1 | 2003 | Johnson, Mark S | | | Handwritten notes regarding testing requested by counsel in anticipation of litigation | WP |
| 1188 | 1 | 9/26/2003 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1189 | 1 | 9/4/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1190 | 1 | 9/4/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1191 | 1 | 8/13/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1192 | 1 | 8/13/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1193 | 1 | | | Johnson, Mark S | | Handwritten notes regarding testing requested by in-house counsel in anticipation of litigation | WP |
| 1194 | 2 | 3/29/1999 | Oswald, Thomas | | | Removed because incomplete duplicate of Privilege Log doc. #2393 | |
| 1195 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1196 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1197 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1198 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1199 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1200 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1201 | 1 | | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1202 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1203 | 1 | | | | | Handwritten notes regarding references collected by B. Kanuch in anticipation of litigation | WP |
| 1204 | 1 | | | | | Handwritten notes regarding references collected at the request of counsel in anticipation of litigation | WP |
| 1205 | 1 | 2/12/2004 | Patel, Rajen; Chum, Stephen; Johnson, Mark S | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Markovich, Ronald P; Sehanobish, Kalyan | | E-mail correspondence seeking information and providing information regarding references at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1206 | 1 | Feb-04 | Johnson, Mark S | | | Notes regarding search to be performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1207 | 1 | Feb-04 | Johnson, Mark S | | | Notes regarding research to be performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1208 | 2 | 1/5/2005 | Johnson, Mark S | | | Presentation and notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1209 | 1 | 8/15/2005 | Johnson, Mark S | Zhou, Zhe | Taha, Angela; Conboy, Claire; Hazlitt, Lonnie; Coker, Wayne | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1210 | 2 | 6/23/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1211 | 2 | 6/23/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1212 | 6 | Jun-05 | | Johnson, Mark S | | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1213 | 2 | 6/3/2005 | | Johnson, Mark S | | Report with handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1214 | 5 | 5/19/2005 | Sun, Kefu | Johnson, Mark S | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1215 | 5 | 5/24/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1216 | 1 | 3/12/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1217 | 14 | 4/1/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1218 | 1 | 3/17/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1219 | 2 | 7/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1220 | 1 | 3/14/2005 | Coker, Wayne | Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1221 | 1 | 3/4/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1222 | 1 | 3/4/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1223 | 3 | 3/2/2005 | Hazlitt, Lonnie | Conboy, Claire; Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1224 | 3 | 3/1/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1225 | 2 | 2/28/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1226 | 1 | 3/3/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1227 | 1 | 3/3/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1228 | 1 | 3/8/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1229 | 1 | 3/4/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1230 | 1 | 10/25/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1231 | 3 | 1/26/2005 | Crown, Alechia | Zhou, Zhe; Conboy, Claire; Johnson, Mark S; Taha, Angela; Green, Shayne | | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1232 | 1 | 1/3/2005 | Johnson, Mark S | Green, Shayne; Taha, Angela; Conboy, Claire; Crown, Alechia | | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1233 | 1 | 1/3/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1234 | 1 | 11/1/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1235 | 1 | 10/27/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1236 | 2 | 10/19/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1237 | 1 | 10/21/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1238 | 1 | Oct-04 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1239 | 2 | 10/12/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1240 | 6 | 7/13/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1241 | 8 | | | Johnson, Mark S | | Presentation regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1242 | 2 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1243 | 1 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1244 | 8 | 10/12/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1245 | 2 | 10/15/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1246 | 1 | 10/5/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1247 | 1 | 10/13/2004 | Johnson, Mark S | Coker, Wayne | | E-mail correspondence regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1248 | 1 | 10/8/2004 | | Johnson, Mark S | | Report regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1249 | 1 | 10/12/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1250 | 1 | 10/5/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1251 | 1 | 10/5/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1252 | 1 | 10/1/2004 | Johnson, Mark S | | | Note regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1253 | 5 | 8/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1254 | 1 | 8/24/2004 | Coker, Wayne | Hazlitt, Lonnie | Williams, Allen; Coker, Wayne; Johnson, Mark S | E-mail correspondence regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1255 | 5 | 6/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1256 | 4 | 8/23/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1257 | 2 | 8/26/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1258 | 2 | 8/23/2004 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1259 | 1 | 7/26/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1260 | 4 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1261 | 2 | 7/15/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1262 | 2 | 8/20/2004 | Taha, Angela | Johnson, Mark S; Reichek, Ken | | Report regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1263 | 1 | 7/13/2004 | Johnson, Mark S | | | Note regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1264 | 1 | 7/13/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1265 | 2 | 6/21/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1266 | 1 | 6/14/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1267 | 1 | 6/16/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1268 | 1 | 6/16/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1269 | 3 | 6/2004 - 7/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1270 | 7 | 6/3/1992 | Chum, Stephen | | | Draft portion of invention disclosure submitted to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 1271 | 49 | 8/23/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of counsel in anticipation of litigation | WP |
| 1272 | 74 | 3/9/2005 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of counsel in anticipation of litigation | WP |
| 1273 | 1 | | Johnson, Mark S | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 1274 | 1 | | | | | Removed and produced | |
| 1275 | 1 | | | | | Removed and produced | |
| 1276 | 1 | | | | | Removed and produced | |
| 1277 | 1 | | | | | Removed and produced | |
| 1278 | 1 | 1/14/2005 | | Johnson, Mark S | | Testing performed and compiled at the request of Jenner & Block in anticipation of litigation | WP |
| 1279 | 1 | 9/4/2003 | Reichek, Ken | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1280 | 1 | 1/15/2005 | Reichek, Ken | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1281 | 1 | 1/15/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1282 | 1 | 1/26/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | |
| 1283 | 1 | 1/26/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | |