# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----------------|
| 1284 | 3 | 1/26/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | |
| 1285 | 2 | 1/26/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | |
| 1286 | 3 | 1/26/2005 | | Johnson, Mark S | | Testing performed and analyzed at the request of Jenner & Block in anticipation of litigation | WP |
| 1287 | 1 | 1/24/2005 | Achten, Lisa | Jones, Laura | | Report regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1288 | 1 | 1/21/2005 | Potter, Janece | Jones, Laura | | Report regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1289 | 8 | 1/17/2005 | | Johnson, Mark S | | Report regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1290 | 1 | 12/6/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1291 | 1 | 12/6/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1292 | 1 | 5/16/2003 | Johnson, Mark S | | | Removed and produced | |
| 1293 | 1 | 5/30/2003 | Johnson, Mark S; Ramsey, David | | | Removed and produced | |
| 1294 | 1 | 5/30/2003 | Johnson, Mark S; Ramsey, David | | | Removed and produced | |
| 1295 | 1 | 5/30/2003 | Johnson, Mark S; Ramsey, David | | | Removed and produced | |
| 1296 | 1 | | | | | Removed and produced | |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1297 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1298 | 18 | 1/28/1997 | Kale, L | Chum, Stephen; McKinney, Osborne K.; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | Lab notebook containing memo to attorney reflecting and/or requesting legal advice from an attorney | AC |
| 1299 | 2 | 11/1/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1300 | 1 | | | | | Removed and produced | |
| 1301 | 1 | 10/16/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1302 | 2 | 10/30/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1303 | 1 | 10/17/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1304 | 2 | 10/2/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1305 | 2 | 10/2/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1306 | 2 | 10/2/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1307 | 1 | 10/2/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1308 | 1 | 10/20/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1309 | 2 | Oct-06 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1310 | 4 | Oct-06 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1311 | 1 | Oct-06 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1312 | 2 | 6/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1313 | 1 | 10/29/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1314 | 2 | 8/12/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1315 | 1 | 3/20/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1316 | 2 | 6/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1317 | 1 | | Johnson, Mark S | | | Notes regarding references gathered at the request of Jenner & Block in anticipation of litigation | WP |
| 1318 | 1 | 1/21/2005 | Johnson, Mark S | | | Notes regarding patents-in-suit analyzed at the request of Jenner & Block in anticipation of litigation | WP |
| 1319 | 1 | 2/6/2004 | Johnson, Mark S | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence providing information in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1320 | 6 | 3/3/1999 | Hazlitt, Lonnie | Warrick, Noreen D | | Letter sent to counsel in order to obtain legal advice providing information prepared at the request of counsel in anticipation of unrelated litigation | AC, WP |
| 1321 | 1 | 4/28/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1322 | 1 | 4/28/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1323 | 1 | | Johnson, Mark S | | | Folder containing analysis, legal strategy and testing performed at the request of counsel in anticipation of litigation | WP |
| 1324 | 1 | | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1325 | 2 | 2/21/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1326 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1327 | 2 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1328 | 2 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1329 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1330 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1331 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1332 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1333 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1334 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1335 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1336 | 1 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, O David | Taha, Angela; Conboy, Claire; Hazlitt, Lonnie; Coker, RW | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1337 | 6 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, O David | Taha, Angela; Conboy, Claire; Hazlitt, Lonnie; Coker, RW | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1338 | 2 | 8/15/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1339 | 15 | 1/9/2006 | | Johnson, Mark S | | Testing performed and compiled at the request of Jenner & Block in anticipation of litigation | WP |
| 1340 | 1 | | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1341 | 3 | 12/16/2005 | Johnson, Mark S. | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1342 | 1 | Dec-05 | | | | Folder containing analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1343 | 1 | | Kanuch, Bruce M | Johnson, Mark S | | Handwritten note from counsel providing legal advice regarding patent infringement | AC |
| 1344 | 1 | | | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1345 | 1 | | | | | Handwritten notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1346 | 1 | | | | | Handwritten notes regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 1347 | 2 | 9/23/1998 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1348 | 1 | 6/2/1998 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1349 | 1 | 6/2/1998 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |
| 1350 | 3 | 6/2/1998 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1351 | 1 | 8/5/1998 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1352 | 1 | 3/26/1998 | Lai, Shih-Yaw | Wildi, Markus; Guarino, Carlo Krupp, Stephen; Johnson, Mark S | Ellebracht, Steve; Dupont, Andy; Su, Martin; Ogawa, Katsuhiro; Frencham, Tony; Chum, Stephen; Lai, Shih-Yaw | Correspondence providing information to counsel in order to obtain legal advice and reflecting attorney-client privileged communication | WP |
| 1353 | 1 | 10/17/1997 | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrot, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1354 | 1 | | Johnson, Mark S | | | Correspondence regarding testing performed at the request of counsel in anticipation of prior litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1355 | 2 | 10/17/1997 | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrott, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation and reflecting attorney-client communications with O. McKinney | AC, WP |
| 1356 | 2 | 10/16/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with Dow legal department regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1357 | 2 | 9/26/1997 | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrott, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1358 | 1 | 9/5/1997 | Johnson, Mark S | Huff, G; Parrott, Al; Kale, Lawrence Thomas | Patel, R; Chum, Stephen; McKinney, Ozborne K; Krupp, Stephen; Story, Bruce; Ehrhart, S; Ellebracht, S | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1359 | 1 | 8/28/1997 | Johnson, Mark S | Huff, G; Parrott, Al; Kale, Lawrence Thomas | Patel, R | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|-----------------|
| 1360 | 1 | 7/2/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Pak-Wing S; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1361 | 2 | 6/24/1997 | | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, S | | Correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1362 | 39 | 2/10/1997 | | | | Testing performed at the request of counsel in anticipation of prior litigation | WP |
| 1363 | 2 | 7/2/1997 | Johnson, Mark S | | | Notes containing legal advice of S. Krupp and O. McKinney and reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1364 | 3 | 8/27/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with Dow legal department regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1365 | 1 | 8/26/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with Dow legal department regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1366 | 2 | 7/11/1997 | Johnson, Mark S; Kohutek, Jaime; Swogger, Kurt W.; McKinney, Osborne K. | Swogger, Kurt W; Johnson, Mark S; Kalil, Charles; Gambrell, Ed; Korfhage, Glenn; ; Chum, Stephen; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw; Kale, Larry | Story, Bruce; Korfhage, Glenn; McKinney, Ozborne K; Carrington, Susan; Swogger, Kurt W.; Krupp, Stephen | E-mail correspondence containing legal advice of O. McKinney regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1367 | 1 | 6/27/1997 | Kohutek, J; Swogger, Kurt W.; McKinney, Osborne K. | Johnson, Mark S; Kalil, Charles; Gambrell, Ed; Korfhage, Glenn; ; Chum, Stephen; Markovich, Ronald P; Lastovica, John; Lai, Shih Yaw; Kale, Larry | Carrington, Susan; Swogger, Kurt W.; Korfhage, Glenn; Krupp, Stephen | E-mail correspondence containing legal advice of O. McKinney regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1368 | 1 | 12/12/1997 | Johnson, Mark S | deGroot, A Willem; Hazlitt, Lonnie, Huff, G; Karjala, Teresa; Krupp, Stephen; Warrick, Noreen N; Dubois, R; Kale, Lawrence Thomas | Chum, Stephen; Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence to counsel regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1369 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Ai; Stevens, James; Warrick, Noreen N; Dubois, R; Kale, Lawrence Thomas | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence to counsel regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1370 | 2 | 10/27/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with S. Krupp, O. McKinney, and N. Warrick regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1371 | 1 | 10/20/1997 | Langworthy, J | Johnson, Mark S | Docking, D; Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen N; Story, Bruce; Hazlitt, Lonnie; Stevens, James; Chum, Stephen; deGroot, A Willem; Huff, G; Karjala, Teresa; Parrott, Al; Stuart, D | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1372 | 1 | 10/20/1997 | Story, Bruce | Johnson, Mark S | | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1373 | 1 | 10/20/1997 | McKinney, Ozborne K | Johnson, Mark S; Hazlitt, Lonnie | Docking, D; Story, Bruce; Stuart, D; Krupp, Stephen; Langworthy, J; Parrott, Al; Warrick, Noreen N | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1374 | 2 | 10/29/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Al; Stevens, James; Warrick, N; Dubois, R; Kale, Lawrence Thomas; Hazlitt, Lonnie | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1375 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A; Hazlitt, Lonnie; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Al; Stevens, James; Warwick, N; Dubois, R; Kale, Lawrence Thomas | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1376 | 1 | 1/8/1998 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1377 | 1 | 10/23/1997 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1378 | 1 | 10/23/1997 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |
| 1379 | 4 | 4/29/1997 | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |
| 1380 | 3 | 6/24/1997 | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |
| 1381 | 1 | 1996 - 1997? | | | | Handwritten notes reflecting attorney client privileged communications regarding patent strategy | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1382 | 1 | 6/24/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |
| 1383 | 1 | 6/24/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |
| 1384 | 3 | 6/24/1997 | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |
| 1385 | 1 | 6/24/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |
| 1386 | 1 | 10/23/1997 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1387 | 1 | 10/23/1997 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1388 | 1 | 10/6/1997 | Johnson, Mark S; McKinney, Ozborne K | McKinney, Ozborne K; Gambrell, Ed; Swogger, Kurt W.; Kalil, Charles | Chum, Stephen; Lai, Shih-Yaw, Carrington, Susan; Degroot, Jackie; Vanderhider, Alan; Story, Bruce; Docking, Darrel; Johnson, Mark S; Huff, Georgia; Stuart, DuncanK; Korfhage, Glenn; Krupp, Stephen; Warrick, Noreen D | E-mail correspondence requesting legal advice in anticipation of litigation | AC |
| 1389 | 1 | 8/20/1997 | Story, Bruce | Gambrell, E; Swogger, Kurt W; Kalil, Charles | Chum, Stephen; Docking, Darrel; Johnson, Mark S; Korfhage, Glenn; Krupp, Stephen; McKinney, Ozborne K; Carrington, S | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1390 | 2 | 00/00/1997 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1391 | 2 | 00/00/1997 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1392 | 1 | 7/2/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence reflecting attorney-client communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|------------------|
| 1393 | 2 | 6/24/1997 | Kale, Larry | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, S | | Correspondence reflecting attorney-client communications regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1394 | 39 | 2/10/1997 | | | | Testing performed at the request of counsel in anticipation of prior litigation | WP |
| 1395 | 48 | 12/21/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1396 | 3 | | | | | Removed and produced | |
| 1397 | 1 | | | | | Removed and produced | |
| 1398 | 5 | | | | | Removed and produced | |
| 1399 | 1 | | | Markovich, Ronald P | | Draft portion of patent application reflecting attorney-client communications between the Dow legal department and Ron Markovich | AC |
| 1400 | 50 | 12/21/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1401 | 50 | 8/28/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1402 | 74 | 3/9/2005 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1403 | 345 | 5/1/2007 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1404 | 249 | 6/6/2007 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1405 | 213 | 1/15/2007 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1406 | 5 | 10/9/2006 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1407 | 6 | 10/30/2006 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1408 | 47 | 10/19/2006 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1409 | 98 | 10/11/2006 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1410 | 89 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1411 | 122 | 11/4/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 1412 | 208 | 6/10/1996 | McKinney, Ozborne K | | | Chart indexing abstracts of patent portfolio and reflecting attorney-client communications with O. McKinney | AC |
| 1413 | 32 | 6/10/1996 | McKinney, Ozborne K | | | Chart indexing abstracts of patent portfolio and reflecting attorney-client communication with O. McKinney | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|----------------|
| 1414 | 2 | 4/25/1994 | Warrick, Noreen D | | | Chart regarding patent portfolio provided to O. McKinney and reflecting attorney-client communication with N. Warrick, Esq. | AC |
| 1415 | 2 | 3/3/1995 | | | | Draft chart regarding legal advice requested on competitive patents and reflecting attorney-client communications with O. McKinney | AC |
| 1416 | 1 | 6/19/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; | | Facsimile attaching agenda and meeting notes reflecting attorney-client communications with Legal Department | AC |
| 1417 | 1 | 6/19/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile summary of earlier meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |
| 1418 | 3 | 6/11/1996 | Hazlitt, Lonnie | Degroot, Jackie; Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile chart with handwritten notes from meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |
| 1419 | 1 | 6/19/1996 | | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile notes from meeting reflecting attorney-client privileged communications with Legal Department | AC |
| 1420 | 9 | 6/8/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile attachment regarding technology, provided to counsel for purpose of obtaining legal advice | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1421 | 1 | Apr-05 | Kanuch, Bruce M | | | Handwritten note prepared by Dow attorney in anticipation of litigation | WP |
| 1422 | 1 | 4/14/2005 | Kanuch, Bruce M | Ward, Susan M. | | Handwritten note regarding providing information to Jenner & Block and prepared in anticipation of litigation | WP |
| 1423 | 1 | 4/14/2005 | Ward, Susan M.; Kanuch, Bruce M | Roper, Harry J | | Facsimile sent at request of Dow attorney to Jenner & Block in anticipation of litigation | WP |
| 1424 | 1 | 4/14/2005 | Ward, Susan M; Kanuch, Bruce M | Roper, Harry J | | Facsimile sent at request of Dow attorney attaching information prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1425 | 2 | 10/29/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen N; Dubois, Robert; Kale, Larry; Hazlitt, Lonnie | Docking, Darrel; Story, A Bruce; Stuart, Duncan; Montanye, Jeff | E-mail exchange reflecting attorney-client privileged communication with Legal Department and containing a summary of information prepared at the request of counsel in anticipation of prior litigation | AC, WP |
| 1426 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen N; Dubois, Robert; Kale, Larry | Docking, Darrel; Story, A Bruce; Duncan, Stuart; Montanye, Jeff | E-mail exchange reflecting attorney-client privileged communication with Legal Department and containing a summary of information prepared at the request of counsel in anticipation of prior litigation | AC, WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1427 | 2 | 11/4/1997 | Stuart, Duncan | McKinney, Ozborne K | | E-mail correspondence providing information in response to legal advice and reflecting attorney-client privileged communications with O. McKinney | AC |
| 1428 | 3 | 6/24/1997 | Kale, Larry | McKinney, Ozborne K | Chum, Pak-Wing S; Markovich, Ronald P; Lai, Shih-Yaw; Lastovica, John | Fax providing information requested by counsel in order to provide legal advice | AC |
| 1429 | 8 | 6/8/1996 | McKinney, Ozborne K | | | Draft notes on '497 application reflecting attorney-client privileged communications with O. McKinney | AC |
| 1430 | 1 | 6/19/1996 | Hazlitt, Lonnie | McKinney, Ozborne K; Krupp, Stephen; Warrick, Noreen D | | E-mail regarding patent strategy reflecting attorney-client privileged communications with O. McKinney and Legal Department | AC |
| 1431 | 1 | 6/19/1996 | Hazlitt, Lonnie; Oswald, Tom; Lai, Shih-Yaw | McKinney, Ozborne K; Krupp, Stephen; Warrick, Noreen D | | E-mail attachment providing testing information to counsel in order to obtain legal advice | AC |
| 1432 | 1 | 6/19/1996 | deGroot, Jacquelyn A | McKinney, Ozborne K; Warrick, Noreen D; Krupp, Stephen | | Facsimile attaching agenda and meeting notes reflecting attorney-client privileged communications with Legal Department | AC |
| 1433 | 1 | 6/19/1996 | deGroot, Jacquelyn A | McKinney, Ozborne K; Warrick, Noreen D; Krupp, Stephen; Docking, Darrel; Koch, Kaeyln; Hazlitt, Lonnie | | Facsimile summary with attorney handwritten notes regarding earlier meeting on patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |
| 1434 | 4 | 6/11/1996 | Hazlitt, Lonnie | Degroot, Jackie; Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile chart with handwritten notes from meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1435 | 9 | 6/9/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile attachment regarding technology and provided to counsel for purpose of obtaining legal advice | AC |
| 1436 | 1 | 6/23/1997 | deGroot, Jacquelyn A | McKinney, Ozborne K; Hazlitt, Lonnie; Jain, Pradeep | Smith, Dave; Schwank, Don; Koch, Kaeyln; Lastovica, John; Cobler, Brad; Ramsey, David; Niemann, Debra; Patel, Rajen; Allgeuer, Thomas; Fehr, Bernard | E-mail providing information and supporting attachment to patent counsel in order to obtain legal advice | AC |
| 1437 | 2 | 6/23/1997 | deGroot, Jacquelyn A | McKinney, Ozborne K; Hazlitt, Lonnie; Jain, Pradeep | Smith, Dave; Schwank, Don; Koch, Kaeyln; Lastovica, John; Cobler, Brad; Ramsey, David; Niemann, Debra; Patel, Rajen; Allgeuer, Thomas; Fehr, Bernard | Report provided to patent counsel in order to obtain legal advice | AC |
| 1438 | 3 | 4/1/1996 | Docking, Darrel; Krupp, Stephen | McKinney, Osborne K. | | Chart with attorney handwritten notes regarding patent relationships and providing information to counsel in order to obtain legal advice | AC |
| 1439 | 1 | | | | | Removed and produced | |
| 1440 | 1 | | | | | Redaction: Agenda item reflecting attorney-client privileged communication with O. McKinney (Removed and produced) | AC |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1441 | 21 | | | | | Redaction: Information reflecting attorney-client communications with Dow legal department regarding patent positions (Removed and produced) | AC |
| 1442 | 9 | | | | | Removed and produced | |
| 1443 | 4 | | | | | Removed and produced | |
| 1444 | 1 | | | | | Removed and produced | |
| 1445 | 5 | 02/00/1996 | McKinney, Ozborne K | | | Report prepared by counsel providing legal advice within Dow | AC |
| 1446 | 1 | 02/00/1996 | Docking, Darrel | McKinney, Osborne K. | | Report provided to O. McKinney in order to obtain legal advice | AC |
| 1447 | 1 | | | | | Removed and produced | |
| 1448 | 16 | | | | | Removed and produced | |
| 1449 | 2 | 4/1/1996 | McKinney, Osborne K. | | | Chart with attorney handwritten notes regarding patent relationships and reflecting attorney-client privileged communications with O. McKinney | AC |
| 1450 | 4 | 7/15/1997 | McKinney, Ozborne K | | | Chart with attorney handwritten notes regarding patent relationships and reflecting attorney-client privileged communications with O. McKinney | AC |
| 1451 | 1 | 4/1/1996 | McKinney, Osborne K. | | | Chart with attorney handwritten notes regarding patent relationships and reflecting attorney-client privileged communications with O. McKinney | AC |
| 1452 | 122 | 11/4/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1453 | 1 | 4/5/2005 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Korfhage, Glenn; Story, Bruce | Kanuch, Bruce; Krupp, Stephen; Turk, Thelma | E-mail correspondence providing attorney work product prepared in anticipation of litigation to Dow counsel in order to obtain legal advice | AC, WP |
| 1454 | 26 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | Schwartz, Roger; Fordyce, William; Glenn, Michael L; Korfhage, Glenn; Story, Bruce | Kanuch, Bruce; Krupp, Stephen; Turk, Thelma | Attached report regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation and providing legal advice to Dow management | AC, WP |
| 1455 | 2 | 4/5/2005 | Kanuch, Bruce M; Johnson, Mark S | Fordyce, William; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Story, Bruce | Krupp, Stephen; Turk, Thelma; Kanuch, Bruce M | E-mail correspondence providing attorney work product prepared in anticipation of litigation to Dow counsel in order to obtain legal advice | AC, WP |
| 1456 | 22 | 4/14/2005 | Kanuch, Bruce M | Fordyce, William; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Story, Bruce | Krupp, Stephen; Turk, Thelma; Kanuch, Bruce M | Attached attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice to Dow management | AC, WP |
| 1457 | 2 | 5/29/2003 | Johnson, Mark S; Story, Bruce; Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn; Kreinberg, Romeo; Bell, Robert; Hasenbeck, Ken; Swogger, Kurt W.; Schwartz, Roger; Glenn, Michael L; Story, Bruce | Bellmore, David; Cobler, Brad; Dowling, Nicole; Kardos, Lori; Koch, Kaelyn; Krupp, Stephen; Peters, Herbert; Presa, John; Ramsey, David; Smith, Dave; Wooster, Jeffrey | Redaction: E-mail correspondence reflecting attorney-client communications with S. Krupp regarding patent infringement (Removed and produced) | AC |
| 1458 | 24 | 8/20/2003 | Vanderhider, Alan | | | Presentation regarding analysis performed at the request of Dow counsel in anticipation of litigation | WP |
| 1459 | 4 | | | | | Removed and produced | |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1460 | 42 | 4/15/2004 | Johnson, Mark S | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1461 | 2 | | | | | Redaction: Agenda regarding meeting reflecting request for legal advice from S. Krupp regarding patent strategy (Removed and produced) | AC, WP |
| 1462 | 44 | 1/19/2004 | Krupp, Stephen; Johnson, Mark S | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1463 | 17 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1464 | 34 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1465 | 64 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1466 | 163 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1467 | 103 | 1/19/2004 | Johnson, Mark S | | | Draft technology presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation and reflecting attorney-client communications with Dow legal department | AC, WP |
| 1468 | 15 | 1/15/2004 | Hazlitt, Lonnie | | | Report regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1469 | 2 | 1/19/2004 | Johnson, Mark S | | | Agenda for meeting with Jenkens & Gilchrist in order to obtain legal advice in anticipation of litigation | WP |
| 1470 | 24 | 10/23/2003 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1471 | 6 | 2/13/2004 | Johnson, Mark S; Reichek, Ken; Hazlitt, Lonnie; Wakefield, Charles | | | Attorney work product draft presentation regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation reflecting attorney-client communications with C. Wakefield | WP, AC |
| 1472 | 22 | 9/9/2003 | Wakefield, Charles; Johnson, Mark S; Hazlitt, Lonnie; Reichek, Ken | | | Attorney work product presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1473 | 22 | 12/19/2003 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1474 | 4 | 10/6/2003 | Johnson, Mark S. | | | Slides prepared at the request of Dow counsel in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1475 | 31 | 9/9/2003 | Johnson, Mark S | | | Presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1476 | 8 | 10/4/2003 | Krupp, Stephen | | | Attorney work product draft presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation reflecting attorney-client communications with S. Krupp | AC, WP |
| 1477 | 24 | 10/23/2003 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1478 | 24 | 6/10/2004 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1479 | 36 | 6/10/2004 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1480 | 16 | 10/27/2004 | Reicheck, Ken | Johnson, Mark S. | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1481 | 1 | 9/11/2003 | Hazlitt, Lonnie; Williams, Allen | Williams, Allen; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken | Johnson, Mark S; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1482 | 1 | 9/10/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Notes on testing performed at the request of Dow counsel in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1483 | 11 | 10/10/2003 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1484 | 1 | 9/10/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Notes on testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1485 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1486 | 1 | 9/10/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1487 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1488 | 7 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1489 | 2 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1490 | 11 | 10/11/2003 | Hagen Jr, Charles | Reichek, Ken | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1491 | 1 | 9/16/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Notes on testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1492 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1493 | 1 | 9/16/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1494 | 3 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1495 | 7 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1496 | 1 | 10/10/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1497 | 2 | 10/10/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1498 | 11 | 10/20/2003 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1499 | 1 | 9/23/2003 | Williams, Allen | | | Notes on testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1500 | 1 | 9/23/2003 | | Reichek, Ken; Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1501 | 3 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1502 | 7 | 11/4/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1503 | 2 | 11/5/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1504 | 5 | | Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1505 | 36 | 2/17/2004 | Gillespie, David | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1506 | 65 | 11/14/2003 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1507 | 60 | 11/20/2003 | Nelson, Mike | Reichek, Ken | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1508 | 1 | 11/20/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1509 | 1 | 11/24/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1510 | 7 | 11/19/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1511 | 1 | 11/19/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1512 | 7 | 11/24/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1513 | 7 | 11/15/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1514 | 7 | 12/4/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1515 | 65 | 2/19/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1516 | 48 | 2/18/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1517 | 1 | 2/20/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1518 | 2 | 2/19/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1519 | 4 | 11/1/2003 | Reichek, Ken; Johnson, Mark S. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1520 | 1 | 10/30/2003 | Hazlitt, Lonnie | Johnson, Mark S | Reichek, Ken; Williams, Allen | E-mail correspondence attaching report regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1521 | 20 | 10/30/2003 | Hazlitt, Lonnie | Johnson, Mark S | Reichek, Ken; Williams, Allen | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1522 | 3 | 11/3/2003 | Hazlitt, Lonnie | Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1523 | 7 | 10/29/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1524 | 1 | 11/3/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1525 | 36 | 11/6/2003 | Johnson, Mark S. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1526 | 4 | 6/4/2004 | Johnson, Mark S. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1527 | 1 | 11/10/2003 | Hagen Jr, Charles | Reichek, Ken | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1528 | 5 | | | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1529 | 7 | 11/10/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1530 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1531 | 9 | 10/27/2003 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1532 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1533 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1534 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1535 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1536 | 4 | 4/3/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1537 | 15 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1538 | 32 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1539 | 63 | 3/22/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1540 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1541 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1542 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1543 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1544 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1545 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1546 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1547 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1548 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1549 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1550 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1551 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1552 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1553 | 1 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1554 | 1 | 3/25/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1555 | 7 | 3/25/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1556 | 7 | 4/7/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1557 | 7 | 3/18/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1558 | 2 | 6/1/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1559 | 2 | 6/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1560 | 7 | 3/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1561 | 2 | 3/19/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1562 | 7 | 3/19/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1563 | 2 | 3/22/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1564 | 7 | 3/25/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1565 | 2 | 3/25/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1566 | 2 | 8/23/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1567 | 33 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1568 | 6 | 5/24/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1569 | 4 | 9/27/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1570 | 43 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1571 | 12 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1572 | 15 | 3/7/2006 | Johnson, Mark S.; Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1573 | 15 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1574 | 145 | 8/29/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1575 | 6 | 8/15/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1576 | 145 | | Hazlitt, Lonnie | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1577 | 5 | 9/22/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1578 | 3 | 10/20/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1579 | 51 | 10/24/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1580 | 37 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1581 | 62 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1582 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1583 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1584 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1585 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1586 | 64 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1587 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1588 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1589 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1590 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1591 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1592 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1593 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1594 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1595 | 33 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1596 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1597 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1598 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1599 | 63 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1600 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1601 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1602 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1603 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1604 | 65 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1605 | 65 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1606 | 65 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1607 | 63 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1608 | 65 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1609 | 65 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1610 | 33 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1611 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1612 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|------------------|
| 1613 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1614 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1615 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1616 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1617 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1618 | 65 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1619 | 65 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1620 | 65 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1621 | 65 | 5/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1622 | 65 | 5/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1623 | 65 | 5/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1624 | 65 | 5/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1625 | 1 | 5/26/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1626 | 1 | 5/26/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1627 | 1 | 5/26/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1628 | 22 | 7/13/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1629 | 20 | 7/13/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1630 | 1 | 10/14/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1631 | 1 | 10/14/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1632 | 1 | 10/15/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1633 | 156 | 10/14/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1634 | 57 | 1/12/2006 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1635 | 1 | 10/19/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1636 | 7 | 5/20/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1637 | 7 | 5/20/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1638 | 1 | 10/3/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1639 | 1 | 10/3/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1640 | 2 | 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1641 | 3 | 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1642 | 7 | 5/14/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1643 | 1 | 5/14/2004 - 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1644 | 2 | 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1645 | 7 | 5/15/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1646 | 1 | 5/15/2004 - 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1647 | 2 | 5/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1648 | 2 | 5/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1649 | 7 | 5/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1650 | 1 | 5/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1651 | 2 | 5/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1652 | 50 | 3/15/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1653 | 7 | 12/1/2004 - 12/3/2004 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1654 | 1 | 12/1/2004 - 12/6/2004 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1655 | 2 | 12/6/2004 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1656 | 1 | 4/30/2005 | Johnson, Mark S.; Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1657 | 1 | 4/30/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1658 | 3 | 3/15/2005 | Johnson, Mark | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1659 | 1 | 3/14/2005 | Gillespie, David | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1660 | 4 | 11/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 1661 | 13 | | | | | Removed and produced | |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1662 | 255 | 5/16/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1663 | 5 | 1/17/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1664 | 90 | 1/21/2005 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1665 | 49 | 1/19/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1666 | 1 | 5/24/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding and attaching testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1667 | 5 | 5/24/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1668 | 1 | 3/29/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1669 | 3 | 5/10/2005 | Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1670 | 5 | 5/18/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1671 | 5 | 5/24/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1672 | 8 | 5/26/2005 | Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1673 | 4 | 6/3/2005 | Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1674 | 6 | 6/8/2005 | Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1675 | 1 | 1/28/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1676 | 4 | 1/28/2005 | Zhou, Zhe; Conboy, Claire | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1677 | 3 | 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1678 | 2 | 8/20/2004 | | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1679 | 1 | 10/8/2004 | | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1680 | 2 | | | | | Removed otherwise privileged document as not relevant to this litigation | |
| 1681 | 1 | 2/4/2005 | Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1682 | 2 | 2/4/2005 | Zhou, Zhe | | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1683 | 3 | 10/26/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1684 | 6 | 7/2/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1685 | 10 | 3/20/2006 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1686 | 18 | 10/26/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1687 | 1 | 8/27/2004 | Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | E-mail correspondence regarding attached privileged testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1688 | 6 | 8/27/2004 | Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1689 | 7 | 4/1/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1690 | 1 | 4/5/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1691 | 1 | 4/5/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1692 | 1 | 6/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1693 | 1 | 6/23/2005 | Nelson, Mike | | | Attached presentation slides regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1694 | 1 | 6/23/2005 | Nelson, Mike | | | Attached presentation slides regarding privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1695 | 7 | 6/23/2005 | Nelson, Mike | | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1696 | 1 | 6/15/2005 | Johnson, Mark S; Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1697 | 1 | 6/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1698 | 7 | 6/10/2005 | | | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1699 | 7 | 3/11/2005 - 3/12/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1700 | 1 | 3/11/2005 - 3/31/2005 | Nelson, Mike | | | Presentation slides regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1701 | 2 | 3/31/2005 | Nelson, Mike | | | Presentation slides regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1702 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1703 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1704 | 18 | 10/17/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1705 | 3 | 2/4/2005 | Taha, Angela; Zhou, Zhe; Conboy, Claire | Conboy, Claire; Johnson, Mark S; Zhou, Zhe; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1706 | 8 | 10/15/2004 | Johnson, Mark S.; Taha, Angela | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1707 | 1 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1708 | 7 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1709 | 7 | 10/26/2004 | Taha, Angela | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1710 | 6 | 10/13/2004 | Johnson, Mark S.; Taha, Angela | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1711 | 6 | 10/20/2004 | Taha, Angela | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1712 | 6 | 10/19/2004 | Taha, Angela | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1713 | 1 | 6/2/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1714 | 8 | 6/2/2005 | Zhou, Zhe | | | Attached slides regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1715 | 9 | 2/7/2005 | Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1716 | 4 | 3/2/2005 | Hazlitt, Lonnie; Conboy, Claire; Johnson, Mark S | Conboy, Claire; Johnson, Mark S; Hazlitt, Andrea; Turk, Thelma; Taha, Angela; Reichek, Ken;; Coker, Wayne; Green, Shayne; Crown, Alechia; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1717 | 2 | 8/18/2004 | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1718 | 2 | 2/4/2005 | Taha, Angela; Zhou, Zhe; Conboy, Claire | Conboy, Claire; Johnson, Mark S; Zhou, Zhe; Taha, Angela | | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1719 | 6 | 2/4/2005 | Taha, Angela | Conboy, Claire; Johnson, Mark S; Zhou, Zhe; Taha, Angela | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1720 | 2 | 1/31/2005 | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1721 | 5 | 10/19/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1722 | 7 | 10/19/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1723 | 11 | 11/15/2004 | Balke, Stephen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1724 | 5 | 1/26/2005 | Johnson, Mark | | | Minutes from meeting regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1725 | 1 | 2/9/2005 | deGroot, Jacquelyn A; Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1726 | 1 | 8/31/2004 | Yusuf, Slaka | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1727 | 2 | 10/19/2004 | Burns, Don | Reichek, Ken; Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1728 | 5 | | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1729 | 5 | | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1730 | 5 | | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1731 | 5 | | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1732 | 1 | 9/28/2005 | Nelson, Mike | Johnson, Mark S | Gillespie, David | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1733 | 4 | 9/28/2005 | Nelson, Mike | | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1734 | 4 | 9/14/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1735 | 201 | 5/14/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1736 | 196 | 5/15/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1737 | 206 | 5/15/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1738 | 208 | 5/27/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1739 | 7 | 4/26/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1740 | 5 | 9/22/2004 | Reichek,Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1741 | 1 | 9/24/2004 | Johnson, Mark S. | | | Presentation slide regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1742 | 88 | 8/26/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1743 | 47 | 8/27/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1744 | 1 | 9/24/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1745 | 20 | 8/29/2005 | Johnson, Mark S.; Balke, Stephen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1746 | 4 | 9/28/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1747 | 4 | 9/28/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1748 | 5 | | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1749 | 88 | 9/14/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1750 | 49 | 9/13/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1751 | 1 | 9/24/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1752 | 5 | 11/2/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1753 | 5 | 9/22/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1754 | 90 | 9/3/2004 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1755 | 48 | 9/4/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1756 | 1 | 9/24/2004 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1757 | 16 | 9/26/2004 | Johnson, Mark S.; Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1758 | 88 | 9/23/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1759 | 89 | 9/24/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1760 | 88 | 9/26/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1761 | 7 | 9/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1762 | 1 | 10/15/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1763 | 7 | 9/29/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1764 | 4 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1765 | 1 | 4/22/2004 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1766 | 1 | 4/26/2004 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1767 | 1 | 5/11/2004 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1768 | 4 | 2/25/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1769 | 7 | 4/26/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1770 | 1 | 4/29/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1771 | 91 | 9/24/2003 | Reichek, Ken; Hazlitt, Lonnie | | | Testing performed in anticipation of litigation | WP |
| 1772 | 90 | 9/24/2003 | Reichek, Ken | | | Testing performed in anticipation of Dow counsel in anticipation of litigation | WP |
| 1773 | 89 | 9/24/2003 | Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1774 | 89 | 9/24/2003 | Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1775 | 8 | 1/16/2005 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1776 | 8 | 2/2/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1777 | 3 | 2/2/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1778 | 5 | 2/2/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1779 | 447 | 11/28/2004 | Balke, Stephen | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 1780 | 524 | 11/28/2004 | Balke, Stephen | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1781 | 118 | 11/24/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 1782 | 84 | date followup | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1783 | 55 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1784 | 88 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1785 | 2 | 2/3/2005 | Johnson, Mark S.; Hazlitt, Lonnie | | | Presentation prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1786 | 9 | 6/23/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1787 | 111 | 9/24/2003 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1788 | 372 | 5/6/2005 | Johnson, Mark S.; Balke, Stephen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1789 | 69 | 3/7/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1790 | 68 | 3/7/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1791 | 66 | 3/7/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1792 | 91 | 3/7/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1793 | 5 | 2/2/2005 | | | | Presentation gathered and organized at the request of Jenner & Block in anticipation of litigation | WP |
| 1794 | 6 | 2/2/2005 | | | | Presentation gathered and organized at the request of Jenner & Block in anticipation of litigation | WP |
| 1795 | 1 | 8/1/1997 | Johnson, Mark S | Swogger, Kurt | Anderson, Kenneth W; Docking, Darrel; McKinney, Ozborne K; Story, Bruce | E-mail correspondence reflecting attorney-client communication with Dow legal department | AC |
| 1796 | 2 | 7/9/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, S; Carrington, S; Schwank, D; Garrett, Gus; Springs, B | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1797 | 2 | 7/10/1997 | Johnson, Mark S | Anderson, Kenneth W; Docking, Darrel; Hazlitt, Lonnie; Huff, Georgia; Jain, Pradeep; Lastovica, John; McKinney, Ozzie; Schwank, Don; Sehanobish, Kalyan | Carrington, Susan; Chum, Stephen; Ellebracht, Steve; Gambrell, Ed; Holder, Tim; Kao, Che; Korfhage, Glenn; Springs, Bob; Story, Bruce; Swogger, Kurt | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1798 | 2 | 7/9/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, Steve; Carrington, Susan; Schwank, Don; Garret, Gus; Springs, B. | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1799 | 2 | 7/11/1997 | Johnson, Mark S | Anderson, Kenneth W; ; Hazlitt, Lonnie; Lastovica, John; Schwank, D; Holder, Tim; McKinney, Ozborne K; Docking, Darrel; Huff, Georgia; Sehanobish, Kalyan; Jain, Pradeep | Chum, Stephen; Ellebracht, S; Story, Bruce; Carrington, S; Holder, Tim; Kao, C; Springs, B; Korfhage, Glenn; Swogger, Kurt W; Gambrell, E | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1800 | 2 | 7/9/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, S; Carrington, S; Schwank, Don; Garrett, Gus; Springs, B | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1801 | 1 | 8/5/1997 | McKinney, Ozborne K; Story, Bruce; Johnson, Mark S | Story, Bruce; Swogger, Kurt W; Johnson, Mark S | Anderson, Kenneth W; Docking, Darrel; Jain, Pradeep; Johnson, Mark S; Kao, Che; McKinney, Ozborne K; Story, Bruce | E-mail correspondence providing legal advice regarding patent application | AC |
| 1802 | 3 | 9/18/1997 | Goldener, Beatrice; Docking, Darrel; Story, Bruce; Krupp, Stephen; Zuercher, Regula | Docking, Darrel; Story, Bruce; Krupp, Stephen; Goldener, Beatrice; Langworthy, John; Zuercher, Regula | De Jonge, Nicolaas; Dyball, Christopher; Hazlitt, Lonnie; Johnson, Mark S; Kalil, Charles; Korfhage, Glenn; Krupp, Stephen; Langworthy, John; Goldener, Beatrice | E-mail correspondence providing legal advice and reflecting attorney-client communications with S. Krupp and N. DeJonge | AC |
| 1803 | 1 | 11/14/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1804 | 8 | 11/14/1997 | Gary McNamee | | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1805 | 1 | 11/14/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1806 | 2 | 11/14/1997 | | | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1807 | 1 | 10/20/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Story, Bruce; Stuart, Duncan | E-mail correspondence proposing discussion regarding patent technology in anticipation of prior litigation | WP |
| 1808 | 1 | 12/12/1997 | Johnson, Mark S | deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie; Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, John | Chum, Stephen; Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence summarizing discussion of patent technology in anticipation of prior litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|------|------|------------|----------------|-----------------------------------------------------------------------------------------------------------------------------------------------------|------------------------------------------------------------------------------------|----------------------------------------------------------------------------------------------------------|-----------------|
| 1809 | 2 | 10/28/1997 | Hazlitt, Lonnie | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Huff, Georgia; Johnson, Mark S; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding information requested by Legal Dept in anticipation of prior litigation | WP |
| 1810 | 1 | 11/4/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1811 | 18 | 11/4/1997 | | Johnson, Mark S | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1812 | 1 | 11/4/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1813 | 21 | 11/4/1997 | | Johnson, Mark S | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1814 | 1 | 3/26/1998 | Lai, Shih-Yaw | Guarino, Carlo; Johnson, Mark S; Krupp, Stephen; Wildi, Markus | Chum, Stephen; Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Lai, Shih-Yaw; Ogawa, Katsuhiro; Su, Martin | E-mail correspondence with attached report sent to counsel in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1815 | 4 | 3/24/1998 | Nordin, Ramah | Guarino, Carlo; Johnson, Mark S; Krupp, Stephen; Wildi, Markus | Chum, Stephen; Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Lai, Shih-Yaw; Ogawa, Katsuhiro; Su, Martin | Attached report provided to counsel in order to obtain legal advice | AC |
| 1816 | 1 | 10/27/1997 | Kale, Larry | deGroot, A Willem Parrott, Albert | Huff, Georgia; Johnson, Mark S; Lastovica, John; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of litigation | WP |
| 1817 | 1 | 10/27/1997 | Kale, Larry | deGroot, A Willem;; Parrott, Al | Johnson, Mark S; Huff, G; McKinney, Ozborne K; Lastovica, John | Correspondence regarding testing requested by counsel in anticipation of litigation | WP |
| 1818 | 1 | 10/20/1997 | Langworthy, John | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Docking, Darrel; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting legal advice and providing information in anticipation of prior litigation | AC, WP |
| 1819 | 1 | 7/2/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence providing attached information in order to obtain legal advice | AC |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1820 | 2 | 7/2/1997 | Kale, Larry | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | Attached information provided in order to obtain legal advice | AC |
| 1821 | 2 | 7/29/1998 | McKinney, Ozborne K | Docking, Darrel; Johnson, Mark S; Story, Bruce | | E-mail correspondence providing legal advice regarding patent application in anticipation of litigation | AC, WP |
| 1822 | 1 | 8/25/1997 | Johnson, Mark S | Huff, Georgia; Parrott, Albert | Ehrhart, Sabra; Fisher, Patricia | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1823 | 1 | 10/28/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence providing attached information requested by counsel in anticipation of litigation | WP |
| 1824 | 2 | | | | | Attached information provided at the request of counsel in anticipation of litigation | WP |
| 1825 | 1 | | | | | Attached information provided at the request of counsel in anticipation of litigation | WP |
| 1826 | 3 | | | | | Attached information provided at the request of counsel in anticipation of litigation | WP |
| 1827 | 3 | 6/16/1999 | Anderson, Kenneth | McKinney, Ozzie | Allgeuer, Thomas; Chum, Stephen; Dyball, Christopher; Johnson, Mark S; Lastovica, John; Schrock, Nancy; Von Cunow, Dorothee | E-mail correspondence providing information requested by patent counsel in order to provide legal advice | AC |

Revised 04/08/2008

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1828 | 2 | 10/20/1997 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Chum, Stephen; Degroot, Jackie; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen D | Docking, Darrel; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting legal advice and providing information in order to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1829 | 1 | 10/20/1997 | Story, Bruce; Johnson, Mark S | Johnson, Mark S; Chum, Stephen; Degroot, Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen D | | E-mail correspondence requesting legal advice and providing information in order to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1830 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie; Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montayne, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence requesting legal advice and setting an agenda for a meeting to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1831 | 2 | 10/20/1997 | McKinney, Ozborne K | Hazlitt, Lonnie; Johnson, Mark S | Docking, Darrel; Krupp, Stephen; Langworthy, John; Parrott, Albert; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting information in order to provide legal advice in anticipation of prior litigation | AC, WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1832 | 2 | 10/29/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie, Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie, Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence providing information in order to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1833 | 2 | 3/26/1998 | Chum, Stephen; Lai, Shih-Yaw | Johnson, Mark S; Lai, Shih-Yaw; Wildi, Markus; Guarino, Carlo; Krupp, Stephen | Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence regarding assessments requested by counsel in anticipation of prior litigation | AC, WP |
| 1834 | 2 | 3/26/1998 | Johnson, Mark S | Lai, Shih-Yaw | Chum, Stephen; Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence regarding assessments requested by counsel in anticipation of prior litigation | AC, WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1835 | 3 | 3/26/1998 | McKinney, Ozborne K | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw | Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence providing legal advice regarding patent prosecution and analysis prepared in anticipation of prior litigation | AC, WP |
| 1836 | 1 | 7/17/1997 | Chum, Stephen | Carrington, Susan; Ellebracht, Steve; Illge, Alex; Springs, Bob; Swogger, Kurt; Torres, Antonio; Walsh, Leonie | Johnson, Mark S | E-mail correspondence regarding assessments prepared at the request of counsel in anticipation of prior litigation | WP |
| 1837 | 1 | 10/28/1997 | Kale, Larry | Johnson, Mark S | | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | AC, WP |
| 1838 | 1 | 10/6/1997 | Johnson, Mark S; McKinney, Ozborne K | Mckinney, Ozzie; Gambrell, Ed; Swogger, Kurt W.; Kalil, Charles | | E-mail correspondence containing legal advice regarding patent application in anticipation of prior litigation | AC, WP |
| 1839 | 2 | 10/17/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Stephen; Ozborne K; Patel, Rajen; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1840 | 2 | 10/20/1997 | Krupp, Stephen | Mckinney, Ozzie | Chum, Stephen; Johnson, Mark S; Korfhage, Glenn; Stuart, Duncan | E-mail correspondence providing legal advice reflecting previous patent prosecution in anticipation of prior litigation | AC, WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1841 | 1 | 8/21/1997 | Chum, Stephen | Gambrell, Ed; Kalil, Charles; Story, Bruce; Swogger, Kurt | Carrington, Susan; Docking, Darrel; Johnson, Mark S; Korfhage, Glenn; Krupp, Stephen; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1842 | 1 | 11/19/1997 | Krupp, Stephen | Johnson, Mark S | | E-mail correspondence regarding attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1843 | 130 | 11/19/1997 | Winter, J. Mark | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1844 | 1 | 11/19/1997 | | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1845 | 12 | 11/19/1997 | | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1846 | 27 | 11/19/1997 | na | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1847 | 26 | 11/19/1997 | Winter, J. Mark | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1848 | 1 | 9/5/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; Ehrhart, Sabra; Ellebracht, Steve; Krupp, Stephen; McKinney, Ozborne K; Patel, Rajen; Story, Bruce | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1849 | 1 | 8/28/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Patel, Rajen | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1850 | 2 | 9/26/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, Rajen; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1851 | 1 | 8/26/1997 | Johnson, Mark S | Huff, Georgia; Parrott, Albert; Patel, Rajen | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Story, Bruce | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1852 | 1 | 8/20/1997 | Story, Bruce | Gambrell, Ed; Kaili, Charles; Swogger, Kurt | Carrington, Susan; Chum, Stephen; Docking, Darrel; Johnson, Mark S; Korfhage, Glenn; Krupp, Stephen; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1853 | 1 | 11/25/1997 | Johnson, Mark S | Krupp, Stephen; McKinney, Ozzie; Stuart, Duncan | | E-mail correspondence requesting legal advice regarding patent strategy | AC |
| 1854 | 122 | 11/4/2004 | Johnson, Mark S | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1855 | 113 | 5/3/2004 | Johnson, Mark S; Krupp, Stephen; Glenn, Michael L | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1856 | 50 | 6/3/2004 | Johnson, Mark S | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1857 | 16 | 1/30/2005 | Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1858 | 2 | 7/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | Removed because duplicate of #240 | |
| 1859 | 29 | 8/18/2003 | Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul, Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of Dow counsel in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 1860 | 15 | 8/4/2003 | Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1861 | 2 | Jun-04 | Fordyce, William; Johnson, Mark S. | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1862 | 43 | 4/15/2004 | Johnson, Mark S | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1863 | 1 | 8/26/2003 | Johnson, Mark S | | | Agenda prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1864 | 2 | 9/2/2003 | Dekunder, Staci | Anderson, Kenneth W; Crim, Brad; Hazlitt, Lonnie; Jain, Pradeep; Johnson, Mark S; Niemann, Debra; Sehanobish, Kalyan | | E-mail correspondence attaching test results collected at the request of Dow counsel in anticipation of litigation | WP |
| 1865 | 17 | 2/22/2002 | Dekunder, Staci | | | Attached test results provided at the request of Dow counsel in anticipation of litigation | WP |
| 1866 | 31 | 11/10/2004 | Johnson, Mark S | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1867 | 4 | 2/25/2005 - 3/24/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1868 | 5 | 2/9/2005 - 2/14/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008