# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1869 | 1 | 4/5/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1870 | 2 | 3/3/2006 - 3/8/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1871 | 2 | 3/3/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1872 | 2 | 3/8/2006 | Johnson, Mark S. | | | Presentation slide regarding testing performed on 6/1/2004 at the request of Jenner & Block in anticipation of litigation | WP |
| 1873 | 5 | | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1874 | 2 | | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1875 | 2 | | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1876 | 13 | 1/26/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1877 | 13 | 1/26/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1878 | 13 | 1/26/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1879 | 28 | 1/26/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1880 | 90 | 1/26/2005 | | Johnson, Mark S. | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1881 | 90 | 1/26/2005 | | Johnson, Mark S. | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1882 | 90 | 1/26/2005 | | Johnson, Mark S. | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1883 | 64 | 1/17/2005 | Hazlitt, Lonnie; Johnson, Mark S | Jones, Laura | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1884 | 1 | 1/18/05 - 1/26/05 | Nelson, Mike | | | Presentation slide regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1885 | 1 | 1/18/05 - 1/26/05 | Nelson, Mike | | | Presentation slides regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1886 | 1 | 1/24/2005 | Achten, Lisa | Jones, Laura | | Report summary regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1887 | 1 | 1/21/2005 | Potter, Janece | Jones, Laura | | Report summary regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1888 | 1 | 2/3/2005 | Yusuf, Siaka | Johnson, Mark S; Jones, Laura | | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1889 | 2 | 2/3/2005 | Yusuf, Siaka | | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1890 | 1 | 1/26/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1891 | 1 | 1/26/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|------------------|
| 1892 | 1 | 1/26/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1893 | 12 | 1/18/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1894 | 1 | 5/12/2005 | Johnson, Mark S | | | Draft technology presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1895 | 19 | 5/25/2005 | Johnson, Mark S | | | Draft technology presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1896 | 39 | 5/13/2005 | Johnson, Mark S | | | Presentation regarding technology prepared at the request of Dow counsel in anticipation of litigation reflecting attorney-client communications with Dow legal department | AC, WP |
| 1897 | 36 | 5/13/2005 | Johnson, Mark S | | | Presentation regarding technology prepared at the request of Dow counsel in anticipation of litigation reflecting attorney-client communications with Dow legal department | AC, WP |
| 1898 | 70 | 5/25/2005 | Johnson, Mark S | | | Presentation regarding technology prepared at the request of Dow counsel in anticipation of litigation reflecting attorney-client communications with Dow legal department | AC, WP |
| 1899 | 46 | 4/8/2005 | Johnson, Mark S | Schwartz, Roger | | Presentation regarding patent enforcement prepared at the request of Dow counsel in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1900 | 26 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | Schwartz, Roger | | Presentation prepared by Dow counsel in anticipation of litigation providing legal advice of B. Kanuch | AC, WP |
| 1901 | 2 | 4/18/2005 | Johnson, Mark S | | | Notes prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1902 | 40 | 8/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1903 | 40 | 8/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1904 | 15 | 5/8/2005 - 5/12/2005 | Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1905 | 2 | 9/28/2006 | Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1906 | 4 | 2/7/2005 | Johnson, Mark S | | | Spreadsheet containing financial data regarding patent enforcement strategy generated at request of Dow counsel in anticipation of litigation. | WP |
| 1907 | 26 | 2/14/2005 | Johnson, Mark S | | | Presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1908 | 1 | 2/4/2005 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of litigation and reflecting legal advice of M. Glenn | AC, WP |
| 1909 | 22 | 4/14/2005 | Kanuch, Bruce M | | | Presentation prepared by counsel in anticipation of litigation providing legal advice to management | AC, WP |

Revised 04/08/2008

Page 198 of 262

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1910 | 12 | 4/3/2005 | Kanuch, Bruce M | | | Draft presentation prepared by counsel in anticipation of litigation providing legal advice | WP |
| 1911 | 22 | 4/14/2005 | Kanuch, Bruce M | | | Presentation prepared by counsel in anticipation of litigation providing legal advice to management | AC, WP |
| 1912 | 3 | 4/11/2005 | Kanuch, Bruce M | | | Report prepared by counsel in anticipation of litigation providing legal advice to management | AC, WP |
| 1913 | 26 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | Schwartz, Roger | | Presentation prepared by counsel in anticipation of litigation providing legal advice of B. Kanuch | AC, WP |
| 1914 | 6 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | | | Draft presentation prepared by counsel in anticipation of litigation providing legal advice of B. Kanuch, Esq. | WP |
| 1915 | 36 | 6/10/2004 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1916 | 11 | | | | | Removed and produced | |
| 1917 | 6 | | | | | Removed and produced | |
| 1918 | 4 | | | | | Removed and produced | |
| 1919 | 7 | | | | | Removed and produced | |
| 1920 | 11 | | | | | Removed and produced | |
| 1921 | 11 | | | | | Removed and produced | |
| 1922 | 6 | | | | | Removed and produced | |
| 1923 | 9 | | | | | Removed and produced | |
| 1924 | 7 | | | | | Removed and produced | |
| 1925 | 11 | | | | | Removed and produced | |
| 1926 | 1 | 4/19/2004 | Johnson, Mark S; Markovich, Ronald P | | | Notes prepared at the request of counsel in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1927 | 2 | 2/9/2005 | Markovich, Ronald P | | | Notes reflecting attorney-client communications with Dow legal department regarding action items for testing in support of patent application | AC |
| 1928 | 4 | 10/2/2003 - 10/6/2003 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1929 | 4 | 6/14/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1930 | 4 | 6/13/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1931 | 1 | 10/3/2005 - 10/25/2005 | Balke, Stephen T | | | Report prepared at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1932 | 11 | 10/3/2005 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1933 | 21 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1934 | 21 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1935 | 21 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1936 | 21 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|------|------|------|--------|-----------|-----|-------------|------------------|
| 1937 | 9 | 9/3/2005 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1938 | 25 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1939 | 25 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1940 | 116 | 9/22/2004 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 1941 | 70 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1942 | 88 | 7/20/2003 - 7/26/2003 | Balke, Stephen T. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1943 | 9 | 10/24/2004 | Balke, Stephen T.; Johnson, Mark S. | | | Testing performed at the request of Dow counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 1944 | 356 | 11/18/2004 - 5/6/2005 | Balke, Stephen T. | | | Testing performed at the request of Dow counsel, Jenkens & Gilchrist, and Jenner & Block in anticipation of litigation | WP |
| 1945 | 66 | 3/7/2005 | Balke, Stephen T; Reichek, Ken | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1946 | 69 | 10/16/2005 | Balke, Stephen T; Reichek, Ken | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1947 | 70 | 10/16/2005 | Balke, Stephen T.; Reichek, Ken | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1948 | 392 | 9/17/2005 | Balke, Stephen T. | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1949 | 101 | 9/14/2005 | Balke, Stephen T. | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1950 | 6 | 11/2/2005 | Balke, Stephen T. | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1951 | 116 | 9/22/2004 | Balke, Stephen T.; Reichek, Ken | | | Testing performed at the request of Dow counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 1952 | 70 | 8/22/2005 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1953 | 11 | 9/4/2005 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1954 | 21 | 8/22/2005 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1955 | 3 | 12/16/2003 | Johnson, Mark S. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1956 | 14 | | | | | Removed and produced | |
| 1957 | 14 | | | | | Removed and produced | |
| 1958 | 14 | | | | | Removed and produced | |
| 1959 | 14 | | | | | Removed and produced | |
| 1960 | 14 | | | | | Removed and produced | |
| 1961 | 14 | | | | | Removed and produced | |
| 1962 | 1 | 8/16/2003 | Johnson, Mark S. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1963 | 14 | | | | | Removed and produced | |
| 1964 | 14 | | | | | Removed and produced | |
| 1965 | 14 | | | | | Removed and produced | |
| 1966 | 39 | | | | | Removed and produced | |
| 1967 | 22 | | | | | Removed and produced | |
| 1968 | 3 | | | | | Removed and produced | |
| 1969 | 110 | 7/18/2003 - 7/28/2003 | Gibbons, Julie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1970 | 315 | | | | | Removed and produced | |
| 1971 | 2 | 4/14/2005 | Johnson, Mark S. | | | Presentation slides regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1972 | 98 | | | | | Removed and produced | |
| 1973 | 78 | | | | | Removed and produced | |
| 1974 | 28 | 9/4/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1975 | 28 | 9/4/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1976 | 24 | 9/4/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1977 | 40 | 9/2/2003 | Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1978 | 40 | 8/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1979 | 40 | 9/2/2003 | Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1980 | 43 | 11/18/2004 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1981 | 42 | 8/22/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1982 | 3 | 11/4/2003 | Perkins, Harolyn L. | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1983 | 3 | 11/4/2003 | Perkins, Harolyn L. | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1984 | 1 | 12/7/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1985 | 2 | 12/7/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1986 | 1 | 9/11/2003 | Huang, Joe | Johnson, Mark S | Huang, Joe | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1987 | 3 | 9/11/2003 | Huang, Joe | Johnson, Mark S | Huang, Joe | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1988 | 2 | 6/25/2003 - 9/11/2003 | Huang, Joe; Johnson, Mark S | Johnson, Mark S | Huang, Joe | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1989 | 1 | 8/4/2003 | Huang, Joe | Johnson, Mark S | Huang, Joe; Karjala, Teresa | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1990 | 11 | 6/25/2003 | Huang, Joe; Johnson, Mark S | Johnson, Mark S | Huang, Joe; Karjala, Teresa | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1991 | 6 | 4/5/2007 | Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1992 | 101 | 10/10/06 - 10/11/06 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1993 | 47 | 10/19/2006 | Parrott, Albert; Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1994 | 98 | 10/10/06 - 10/11/06 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1995 | 4 | 10/30/2006 | Coker, Wayne; Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1996 | 4 | 10/30/2006 | Coker, Wayne; Parrott, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1997 | 2 | 10/00/2006 | Martin, Patrick | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1998 | 1 | 3/24/2005 | Oswald, Thomas | Johnson, Mark S | | E-mail correspondence regarding and attaching testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1999 | 5 | 3/24/2005 | Oswald, Thomas | Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2000 | 1047 | 8/18/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2001 | 1050 | 8/18/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2002 | 1050 | 8/18/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2003 | 39 | 8/18/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

Revised 04/08/2008

Page 205 of 262

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2004 | 6 | 11/16/2004 | Johnson, Mark S | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2005 | 1 | 11/18/2003 | Johnson, Mark S | Bell, Robert; Fordyce, William; Glenn, Michael L; Kreinberg, Romeo; Schwartz, Roger; Sexton, Diane; Story, Bruce; Swogger, Kurt; Vanderhider, Alan | Anderson, Kenneth W; Bernier, Robert; Billings, Mike; deGroot, A Willem; Dekunder, Staci; Gillespie, David; Hazlitt, Lonnie; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Larsen, Douglas; Mcconnell, Dennis; Michie, William; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Reichek, Ken; Sehanobish, Kalyan; Williams, Allen; Wright, Glenn | E-mail correspondence to Dow counsel regarding testing performed at the request of Dow counsel in anticipation of litigation | AC, WP |
| 2006 | 1 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Reichek, Ken; Zhou, Zhe | Crown, Alechia; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2007 | 2 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Reichek, Ken; Zhou, Zhe | Crown, Alechia; Hazlitt, Lonnie; Taha, Angela | Report of testing performed at the request of counsel in anticipation of litigation | WP |
| 2008 | 1 | 10/2/2003 | Reichek, Ken | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2009 | 4 | 10/2/2003 | Reichek, Ken | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2010 | 1 | 8/31/2004 | Yusuf, Siaka | Fmdmas; Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2011 | 1 | 8/31/2004 | | Reichek, Ken; Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2012 | 1 | 11/3/2004 | Rigot, Ward | Fmdmas,; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 2013 | 2 | 11/3/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 2014 | 1 | 1/27/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | E-mail correspondence to counsel regarding attached draft presentation prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2015 | 13 | 2/16/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | Attached draft presentation prepared at the request of Dow counsel in anticipation of litigation provided in order to obtain legal advice regarding patent infringement | AC, WP |
| 2016 | 1 | 2/5/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence to Dow counsel regarding attached notes prepared at the request of Dow counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|----|
| 2017 | 1 | 2/4/2005 | Johnson, Mark S | Kanuch, Bruce | | Attached notes prepared at the request of Dow counsel in anticipation of litigation and provided in order to obtain legal advice regarding patent infringement | AC, WP |
| 2018 | 1 | 2/12/2005 | Johnson, Mark S | Story, Bruce | | E-mail correspondence regarding attached presentation prepared at the request of Dow counsel in anticipation of litigation reflecting attorney-client communications | AC, WP |
| 2019 | 26 | 2/14/2005 | Johnson, Mark S | Story, Bruce | | Presentation prepared at the request of Dow counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2020 | 1 | 12/19/2003 | Krupp, Stephen | Johnson, Mark S | | E-mail correspondence providing legal advice regarding patent application | AC |
| 2021 | 1 | 8/25/2004 | Coker, Wayne | Hazlitt, Lonnie | Coker, Wayne; Johnson, Mark S; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2022 | 2 | 2/6/2004 | Johnson, Mark S | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence regarding attached documents in order to obtain legal advice regarding patent infringement in anticipation of litigation | AC, WP |
| 2023 | 6 | 2/6/2004 | Hazlitt, Lonnie | Warrick, Noreen D; Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | Attached draft correspondence prepared at the request of an attorney provided to counsel in order to obtain legal advice regarding patent infringement | AC, WP |
| 2024 | 25 | 2/6/2004 | | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | Attached patent provided to counsel in order to obtain legal advice regarding patent infringement | AC |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2025 | 8 | 2/6/2004 | | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | Attached patent provided to counsel in order to obtain legal advice regarding patent infringement | AC |
| 2026 | 15 | 2/6/2004 | | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | Attached article provided to counsel in order to obtain legal advice regarding patent infringement | AC |
| 2027 | 2 | 9/3/2004 | Hazlitt, Lonnie | Reichek, Ken | Johnson, Mark S | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2028 | 1 | 6/17/2005 | Coker, Wayne | Johnson, Mark S | Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2029 | 1 | 2/8/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence regarding analyses prepared at the request of Dow counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2030 | 4 | 2/7/2005 | Johnson, Mark S | Kanuch, Bruce | | Analysis prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2031 | 1 | 2/8/2005 | Johnson, Mark S | Kanuch, Bruce | | Analysis prepared at the request of Dow counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2032 | 1 | 2/25/2005 | Johnson, Mark S | Oswald, Thomas | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2033 | 4 | 2/25/2005 | Johnson, Mark S | Oswald, Thomas | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2034 | 1 | 3/7/2006 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail attaching testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2035 | 91 | 3/7/2006 | Hazlitt, Lonnie | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2036 | 1 | 7/2/2003 | Huang, Joe | Johnson, Mark S | Costeux, Stephane; Huang, Joe; Karjala, Teresa; Peters, Herbert; Reichek, Ken | E-mail correspondence regarding and attaching testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2037 | 16 | 6/4/2003 - 6/30/2003 | Huang, Joe | Johnson, Mark S | Costeux, Stephane; Huang, Joe; Karjala, Teresa; Peters, Herbert; Reichek, Ken | Attached testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2038 | 1 | 3/17/2005 | Johnson, Mark S | Anderson, Kenneth W; Bellmore, David; Cotton, Robert; Dekunder, Staci; Heard, Mark; Kardos, Lori; Niemann, Debra; Weeks, Ron; Wooster, Jeffrey | | E-mail correspondence requesting and collecting competitive analysis data in anticipation of litigation | WP |
| 2039 | 1 | 3/31/2005 | Johnson, Mark S | Anderson, Kenneth W; Bellmore, David; Cotton, Robert; Dekunder, Staci; Heard, Mark; Kardos, Lori; Niemann, Debra; Weeks, Ron; Wooster, Jeffrey | | E-mail correspondence requesting and collecting competitive analysis data in anticipation of litigation | WP |
| 2040 | 1 | 3/4/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2041 | 2 | 12/22/2004 | Kanuch, Bruce M; (Nicholas, Gloria) | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James; Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Nicholas, Gloria; Ward, Susan | E-mail correspondence providing legal advice regarding patents-in-suit | AC |
| 2042 | 1 | 10/21/2005 | Kanuch, Bruce M | Fitzpatrick, Ken; Glenn; Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt; Wheeler, Scot | | E-mail correspondence providing legal advice regarding case in suit | AC |
| 2043 | 1 | 5/9/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of counsel in order to obtain legal advice | WP |
| 2044 | 1 | 3/18/2005 | Johnson, Mark S | Kanuch, Bruce | Korfhage, Glenn; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2045 | 14 | 2/3/2005 | Kanuch, Bruce | Glenn, Michael; Johnson, Mark S | | Presentation prepared by counsel providing legal advice | AC, WP |
| 2046 | 21 | 12/16/2005 | Kanuch, Bruce | Glenn, Michael; Johnson, Mark S | | Presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2047 | 1 | 5/11/2005 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2048 | 27 | 9/4/2003 | Hazlitt, Lonnie | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2049 | 1 | 5/11/2005 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence attaching testing performed at the request of counsel in anticipation of litigation | WP |
| 2050 | 27 | 9/4/2003 | Hazlitt, Lonnie | Johnson, Mark S | | Attached testing performed at the request of counsel in anticipation of litigation | WP |
| 2051 | 1 | 8/29/2006 | | | | Removed as non-responsive and not relevant to the litigation | |
| 2052 | 1 | 9/17/2006 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail attaching testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2053 | 1 | 8/6/2004 | Porter, Gregory | Glenn, Michael L | Boulware, Margaret A; Johnson, Mark S; Kanuch, Bruce; Krupp, Stephen | E-mail correspondence between Dow counsel and Jenkens & Gilchrist regarding testing performed in anticipation of litigation and reflecting attorney-client communication | AC |
| 2054 | 2 | 3/31/2005 | Johnson, Mark S; Hays, Michael | Hays, Michael; Johnson, Mark S; Wright, Glenn | | E-mail correspondence regarding analysis performed at the request of Jenner & Block | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 2055 | 2 | 12/6/2004 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry J | | E-mail correspondence to Dow counsel and Jenner & Block regarding work completed at the request of Dow counsel and Jenner & Block in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2056 | 12 | 5/6/2004 | | Kanuch, Bruce; Roper, Harry J | | Attached patent provided to Jenner & Block in order to obtain legal advice | AC |
| 2057 | 1 | 1/3/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2058 | 1 | 8/31/2003 | Johnson, Mark S | Anderson, Kenneth W; Arnoudse, Peter; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fan, Leslie; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Michie, William; Niemann, Debra; Patterson, Leree; Peters, Herbert; Ramsey, David; Sehanobish, Kalyan; Stevens, James; Story, Bruce; Vanderhider, Alan; Wooster, Jeffrey | Reichek, Ken; Turk, Thelma | E-mail correspondence regarding work planned at the request Jenner & Block in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2059 | 29 | 8/18/2003 | Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of Dow counsel in anticipation of litigation regarding patent infringement | WP |
| 2060 | 1 | 8/17/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2061 | 4 | 3/4/2005 | Kanuch, Bruce M; Nicholas, Gloria; Hollingshead, Beckie | Roper, Harry J; Trybus, Steven; Kanuch, Bruce M; Nicholas, Gloria; Hollingshead, Beckie; Ward, Susan M; Martin, Travis | Glenn, Michael; Johnson, Mark S; Korfhage, Glenn; Ward, Susan M; Martin, Travis | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |
| 2062 | 2 | 2/25/2004 | Docking, Darrel; Hazlitt, Andrea | Carnahan, Edmund; Jorgensen, Bob; Kolthammer, Brian; Docking, Darrel; Hazlitt, Andrea | Johnson, Mark S; Van Buren, Frederik | E-mail correspondence requesting information on behalf of Dow legal department in order to provide legal advice | AC |
| 2063 | 1 | 10/21/2005 | Johnson, Mark S; Kanuch, Bruce M | Fordyce, William; Story, Bruce; Wheeler, Scot; Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt W | | E-mail correspondence forwarding legal advice of B. Kanuch regarding present litigation | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2064 | 1 | 1/10/2005 | Johnson, Mark S; Williams, Allen | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence attaching testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2065 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2066 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2067 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2068 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2069 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2070 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2071 | 2 | 2/24/2005 | Kanuch, Bruce M; Martinez, Selso | Roper, Harry J; Trybus, Steven; Kanuch, Bruce M | Johnson, Mark S; Krupp, Stephen | E-mail correspondence between counsel providing information regarding patents-in-suit in order to obtain legal advice | AC |
| 2072 | 13 | 2/23/2005 | Martinez, Selso | Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R | | Attached information regarding the patents-in-suit gathered at the request of Jenner & Block in anticipation of litigation and provided in order to obtain legal advice | AC, WP |
| 2073 | 3 | 12/13/2004 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Roper, Harry | Johnson, Mark S | E-mail correspondence regarding work performed in anticipation of litigation in order to obtain legal advice | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2074 | 12 | 5/6/2004 | | Kanuch, Bruce; Roper, Harry | | Attached patent provided to counsel in order to obtain legal advice | AC |
| 2075 | 2 | 8/4/2003 | Johnson, Mark S | Sanchez, Ruben | Dekunder, Staci; Gibbons, Julie; Niemann, Debra | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2076 | 2 | 8/7/2003 | Sanchez, Ruben | Johnson, Mark S | Cassiday, Mike; Dekunder, Staci; Gibbons, Julie; Niemann, Debra | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2077 | 2 | 4/14/2005 | Johnson, Mark S; Kanuch, Bruce M | Krupp, Stephen; Story, Bruce; Schwartz, Roger | Glenn, Michael L; Johnson, Mark S | E-mail correspondence regarding legal advice of B. Kanuch regarding the present litigation | AC |
| 2078 | 3 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger; Story, Bruce; Krupp, Stephen | | Attached correspondence providing legal advice of B Kanuch regarding the present litigation | AC |
| 2079 | 1 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce; Story, Bruce; Krupp, Stephen | Krupp, Stephen | Attached e-mail correspondence summarizing work performed in anticipation of litigation provided to Dow counsel in order to obtain legal advice | AC, WP |
| 2080 | 2 | 10/21/2005 | Johnson, Mark S | Fordyce, William; Krupp, Stephen; Story, Bruce; Kanuch, Bruce M | | E-mail correspondence forwarding legal advice of B. Kanuch regarding the present litigation | AC |
| 2081 | 1 | 10/13/2005 | Trybus, Steven R | Kanuch, Bruce | Johnson, Mark S; Roper, Harry J; Nimrod, Raymond N.; Barlow, Aaron A; Marinelli, Joseph F.; Kiel, Kristopher R.; Johnson, Mark S | E-mail correspondence between counsel requesting legal advice in present litigation | AC |
| 2082 | 4 | 10/21/2005 | | Kanuch, Bruce M | Johnson, Mark S | Attached draft legal filing provided with request for legal advice | AC, WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|--------------|-----------------|
| 2083 | 1 | 8/27/2004 | Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2084 | 6 | 8/26/2004 | Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2085 | 1 | 1/14/2005 | Taha, Angela; Zhou, Zhe | Johnson, Mark S; Conboy, Claire | Conboy, Claire; Crown, Alechia; Green, Shayne; Zhou, Zhe; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2086 | 3 | 1/12/2005 | | Taha, Angela | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2087 | 2 | 12/5/2005 | Kanuch, Bruce; Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce M | Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC |
| 2088 | 21 | | Kanuch, Bruce M | Glenn, Michael L | Johnson, Mark S | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2089 | 26 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | Glenn, Michael L | Johnson, Mark S | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2090 | 22 | 4/14/2005 | Kanuch, Bruce M | Glenn, Michael L | Johnson, Mark S | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2091 | 3 | 11/19/2004 | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P. | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing legal advice regarding present patent infringement dispute | AC |
| 2092 | 56 | 11/19/2004 | Roper, Harry J | Kanuch, Bruce | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | Attached presentation providing legal advice regarding present patent infringement dispute prepared by counsel in anticipation of litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2093 | 4 | 11/30/2004 | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P. | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing legal advice regarding present patent infringement dispute | AC |
| 2094 | 7 | 10/29/2004 | | Kanuch, Bruce | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | Attached sample court filing reflecting attorney-client privileged communications with Dow Legal Dept. | AC, WP |
| 2095 | 8 | 10/13/2004 | | Kanuch, Bruce | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | Attached sample court filing reflecting attorney-client privileged communications with Dow Legal Dept. | AC, WP |
| 2096 | 2 | 5/16/2005 | Kanuch, Bruce M; Martin, Travis | Johnson, Mark S; Kanuch, Bruce M M | | E-mail correspondence requesting information in order to provide legal advice regarding patent infringement | AC |
| 2097 | 1 | 5/16/2005 | | Johnson, Mark S | | Attached slide reflecting request for information in order to provide legal advice | AC |
| 2098 | 1 | 4/22/2003 | Johnson, Mark S; Story, Bruce | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Hazlitt, Andrea; Johnson, Mark S | Bellmore, David; Cobler, Brad; Kardos, Lori; Story, Bruce; Weeks, Ron | Removed and produced | |
| 2099 | 1 | | | | | Removed and produced | |
| 2100 | 2 | 2/7/2005 | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | Wright, Glenn | E-mail correspondence regarding financial analysis performed at the request of Dow counsel in anticipation of litigation | WP |
| 2101 | 4 | 2/7/2005 | Hays, Michael | Johnson, Mark S; Hays, Michael | Wright, Glenn | Attached analysis performed at the request of counsel in anticipation of litigation | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2102 | 3 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | E-mail correspondence regarding articles provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2103 | 15 | 4/14/2005 | | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | Article provided to counsel in order to obtain legal advice | AC |
| 2104 | 17 | 4/14/2005 | | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | Article provided to counsel in order to obtain legal advice | AC |
| 2105 | 12 | 4/14/2005 | | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | Article provided to counsel in order to obtain legal advice | AC |
| 2106 | 1 | 9/23/2003 | Johnson, Mark S; Reichek, Ken | Sehanobish, Kalyan; Johnson, Mark S | Reichek, Ken | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2107 | 2 | 5/29/2003 | Johnson, Mark S; Story, Bruce; Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn; Story, Bruce; Johnson, Mark S | Bellmore, David; Cobler, Brad; Dowling, Nicole; Kardos, Lori; Koch, Kaelyn; Krupp, Stephen; Petersill, Herbert; Presa, John; Ramsey, David; Smith, Dave; Wooster, Jeffrey | E-mail correspondence regarding work performed at the request of Dow counsel in anticipation of litigation | WP |
| 2108 | 1 | 7/28/2005 | Reichek, Ken; Gupta, Pankaj | Johnson, Mark S; Reichek, Ken | | E-mail correspondence providing expert information at the request of counsel in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2109 | 1 | 6/15/2005 | Johnson, Mark S; Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2110 | 7 | 6/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie, Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2111 | 1 | 6/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie, Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2112 | 1 | 12/20/2003 | Johnson, Mark S | Glenn, Michael L | Krupp, Stephen; Story, Bruce | E-mail correspondence providing information in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2113 | 34 | 12/20/2003 | | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached patent provided with legal advice | AC |
| 2114 | 16 | 12/20/2003 | | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached patent provided with legal advice | AC |
| 2115 | 14 | 12/20/2003 | | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached patent provided with legal advice | AC |
| 2116 | 22 | 12/19/2003 | Johnson, Mark S | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached privileged presentation prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 2117 | 1 | 4/18/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence providing counsel with competitive information in anticipation of litigation in order to obtain legal advice for client to obtain legal advice | AC, WP |
| 2118 | 1 | 4/18/2005 | Hays, Michael | Johnson, Mark S; Schwartz, Roger | | E-mail attaching competitive information requested by Jenner & Block in anticipation of litigation | WP |
| 2119 | 2 | 4/18/2005 | Pirtle, Shaun; Laehu, Joe; Hays, Michael | Hays, Michael; Laehu, Joe; Gibbons, Julie; Kardos, Lori; Pirtle, Shaun E; Cobler, Brad; Kanuch, Bruce M | Cobler, Brad; Fernandez, Tomas; Gibbons, Julie; Kardos, Lori; Roth, Christine | Attached correspondence containing requested competitive information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |

Page 220 of 262

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2120 | 2 | 4/17/2005 | Nietvelt, Paul; Thomson, Kip; Hays, Michael | Hays, Michael; Thomson, Kip; Laehu, Joe; Kanuch, Bruce M | Nietvelt, Paul | Attached correspondence containing requested competitive information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2121 | 1 | 4/15/2005 | Thomson, Kip; Hays, Michael | Hays, Michael; Thomson, Kip; Laehu, Joe; Kanuch, Bruce M | | Attached correspondence containing requested competitive information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2122 | 1 | 8/3/2004 | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Sehanobish, Kalyan; Wu, Shaofu | Hazlitt, Lonnie; Patel, Rajen | E-mail correspondence sent at the request of Dow legal department requesting information in order to provide legal advice | AC |
| 2123 | 2 | 7/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie, Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | Removed because duplicate of #240 | |
| 2124 | 1 | 4/11/2005 | Johnson, Mark S | Hays, Michael | Glenn, Michael; Kanuch, Bruce; Schwartz, Roger | E-mail correspondence regarding slides prepared at the request of Dow counsel in anticipation of litigation regarding patent infringement | WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2125 | 6 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M. | Hays, Michael | Glenn, Michael; Kanuch, Bruce; Schwartz, Roger | Attached slides prepared by and at the request of counsel in anticipation of litigation regarding patent infringement | AC, WP |
| 2126 | 3 | 6/8/2004 | Patel, Rajen | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2127 | 1 | 2/16/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2128 | 17 | 10/27/2003 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2129 | 1 | 3/3/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2130 | 67 | 3/3/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2131 | 66 | 3/3/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2132 | 68 | 3/3/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2133 | 2 | 2/2/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2134 | 1 | 4/14/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | E-mail correspondence providing legal advice regarding patent infringement | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2135 | 3 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Attached correspondence providing legal advice in anticipation of litigation regarding patent infringement | AC, WP |
| 2136 | 1 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | Attached correspondence providing information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2137 | 1 | 10/5/2004 | Kanuch, Bruce M | Johnson, Mark S; Krupp, Stephen | Glenn, Michael; Porter, Greg | E-mail from attorney providing attachment and containing legal advice regarding patent infringement | AC |
| 2138 | 1 | 10/5/2004 | | Johnson, Mark S; Krupp, Stephen | Glenn, Michael; Porter, Greg | E-mail attachment provided by counsel to support legal advice given | AC |
| 2139 | 1 | 8/2/2004 | Kanuch, Bruce M | Johnson, Mark S | | E-mail requesting information in order to provide legal advice and reflecting attorney-client communications with B. Kanuch, Esq. | AC |
| 2140 | 1 | 6/8/2005 | Kanuch, Bruce M | Schwartz, Roger | Johnson, Mark S; Roper, Harry J | E-mail correspondence providing legal advice regarding present litigation | AC |
| 2141 | 1 | 5/25/2005 | Fordyce, William | Glenn, Michael L | Johnson, Mark S; Schwartz, Roger; Story, Bruce; Swogger, Kurt | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 2142 | 1 | 2/25/2005 | Kanuch, Bruce M | Johnson, Mark S; ; Krupp, Stephen; Mark; Roper, Harry J; Trybus, Steven | | E-mail correspondence providing legal advice regarding patent infringement | AC, WP |
| 2143 | 1 | 6/10/2004 | Johnson, Mark S | Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2144 | 24 | 6/10/2004 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2145 | 5 | 6/22/2004 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Kanuch, Bruce; Krupp, Stephen; Schwartz, Roger; Story, Bruce; Wright, Glenn | Porter, Greg | E-mail correspondence providing article to counsel in order to obtain legal advice | AC |
| 2146 | 1 | 8/2/2004 | Porter, Gregory | Johnson, Mark S | | E-mail correspondence providing data collected at the request of an attorney in anticipation of litigation | WP |
| 2147 | 21 | 7/1/2004 | | | | Data collected at the request of an attorney in anticipation of litigation | WP |
| 2148 | 1 | 8/2/2004 | Porter, Gregory | Johnson, Mark S | | E-mail from attorney with attached work product prepared in anticipation of litigation | WP |
| 2149 | 2 | 7/22/2004 | | | | Data collected at the request of an attorney in anticipation of litigation | WP |
| 2150 | 1 | 4/19/2005 | Johnson, Mark S | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Michael; Krupp, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | E-mail correspondence providing information at the request of the Dow legal department in order to provide legal advice regarding patent infringement in anticipation of litigation | AC, WP |
| 2151 | 2 | 4/18/2005 | Johnson, Mark S | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Michael; Krupp, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | Attached notes providing information prepared in anticipation of litigation in order to provide legal advice | AC, WP |
| 2152 | 37 | 3/21/2003 | DeKunder, Staci; Wooster, Jeffrey J | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Michael; Krupp, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | Attached R&D report provided at the request of counsel in order to provide legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2153 | 29 | 11/30/1999 | Van Dun J; Weeks, Ron; Wu, S | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | Attached R&D report provided at the request of counsel in order to provide legal advice | AC |
| 2154 | 1 | 2/16/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce; Krupp, Stephen; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | E-mail correspondence providing presentation prepared in anticipation of litigation to counsel in order to obtain legal advice | AC, WP |
| 2155 | 6 | 2/13/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce; Krupp, Stephen; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | Attached presentation prepared at the request of counsel in anticipation of litigation provided to counsel in order to obtain legal advice | AC, WP |
| 2156 | 1 | 12/20/2004 | Krupp, Stephen | Kanuch, Bruce; Nicholas, Gloria | Johnson, Mark S | E-mail correspondence providing legal advice regarding a patent-in-suit | AC |
| 2157 | 2 | 8/5/2005 | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Stephen; Mcalindon, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven; Niemann, Debra; Fernandez, Tomas | E-mail correspondence providing information to counsel in anticipation of litigation in order to obtain legal services | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|-----------------|
| 2158 | 1 | 8/5/2005 | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie, Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven; Niemann, Debra; Fernandez, Tomas | Attached information provided to counsel in order to obtain legal services | AC |
| 2159 | 1 | 12/1/2004 | Johnson, Mark S | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | E-mail correspondence at the request of Dow's legal department requesting information in order to provide advice regarding patent infringement | AC |
| 2160 | 12 | 5/6/2004 | | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | Patent provided at the request of counsel in order to request information to provide legal advice | AC |
| 2161 | 1 | 10/20/2004 | Johnson, Mark S | Roper, Harry | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen; Story, Bruce | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2162 | 1 | 6/1/2005 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 2163 | 9 | 8/21/2001 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | Attached patent provided to counsel in order to obtain legal advice | AC |
| 2164 | 1 | 2/11/2005 | Johnson, Mark S; Fordyce, William | Silva, Maria Clara; Wu, T J; Johnson, Mark S | Fordyce, William | E-mail correspondence forwarding work product prepared at the request of counsel in anticipation of litigation | WP |
| 2165 | 24 | 10/23/2003 | Johnson, Mark S | | | Attached presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2166 | 42 | 4/15/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2167 | 18 | 4/30/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2168 | 19 | 4/30/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2169 | 10 | 7/26/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2170 | 1 | 3/14/2005 | Coker, Wayne | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2171 | 1 | 1/14/2005 | Jones, Laura | Yusuf, Siaka | Johnson, Mark S | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2172 | 5 | 1/14/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2173 | 1 | 2/11/2005 | Johnson, Mark S | Story, Bruce | | E-mail correspondence regarding financial information prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2174 | 2 | 4/17/2005 | Johnson, Mark S; Gibbons, Julie | Glenn, Michael L; Kanuch, Bruce; Roper, Harry J; Trybus, Steven; Cotton, Robert; Thomson, Kip; Johnson, Mark S; Krupp, Stephen; Mergenhagen, Laura; Laehu, Joe; Niemann, Debra | Hays, Michael; Krupp, Stephen; Mcalindon, Julie; Schwartz, Roger; Story, Bruce; Wooster, Jeffrey J; Fernandez, Tomas | E-mail correspondence providing technical information to Dow counsel and Jenner & Block in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2175 | 1 | 2/7/2005 | Johnson, Mark S | Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2176 | 1 | 2/4/2005 | Johnson, Mark S | | | Notes for presentation prepared at the request of counsel in anticipation of litigation | WP |

Revised 04/08/2008

Page 228 of 262

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2177 | 1 | 10/2/2003 | Johnson, Mark S | Bell, Robert; Fordyce, William; Glenn, Michael L; Kreinberg, Romeo; Schwartz, Roger; Sexton, Diane; Story, Bruce; Swogger, Kurt; Vanderhider, Alan | Anderson, Kenneth W; Bernier, Robert; Billings, Mike; deGroot, A Willem; Dekunder, Staci; Gillespie, David; Hazlitt, Lonnie; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Larsen, Douglas; Mcconnell, Dennis; Michie, William; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Reichek, Ken; Sehanobish, Kalyan; Wright, Glenn | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 2178 | 1 | 2/7/2005 | Johnson, Mark S | Hays, Michael | Wright, Glenn | E-mail correspondence attaching financial data regarding patent enforcement strategy generated at the request of counsel in anticipation of litigation | WP |
| 2179 | 4 | 2/7/2005 | Johnson, Mark S | | | Attached spreadsheet containing financial data regarding patent enforcement strategy generated at request of counsel in anticipation of litigation. | WP |
| 2180 | 1 | 2/3/2005 | Johnson, Mark S | Chum, Stephen | Krupp, Stephen | E-mail correspondence reflecting attorney-client communications with Dow legal department and requesting information in order to provide legal advice regarding patent infringement | AC, WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2181 | 1 | 5/27/2005 | Zhou, Zhe | Green, Shayne; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2182 | 1 | 5/26/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2183 | 1 | 7/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2184 | 8 | 7/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2185 | 1 | 8/31/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2186 | 29 | 8/18/2003 | Johnson, Mark S.; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2187 | 2 | 4/29/2005 | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2188 | 2 | 4/29/2005 | Green, Shayne; Johnson, Mark S; Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe; Green, Shayne | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2189 | 1 | 1/28/2005 | Conboy, Claire; Zhou, Zhe | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2190 | 5 | 7/27/2005 | Trybus, Steven R; Johnson, Mark S; Kanuch, Bruce M | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Trybus, Steven | Krupp, Stephen; Roper, Harry J; Kanuch, Bruce M | E-mail correspondence between Dow counsel and Jenner & Block regarding experts providing legal advice in the present litigation | AC |
| 2191 | 1 | 5/31/2005 | Kanuch, Bruce M; Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M M | | E-mail correspondence providing advice of counsel regarding patent infringement | AC |
| 2192 | 1 | 2/17/2004 | Gillespie, David; Johnson, Mark S | Johnson, Mark S; Gillespie, David | Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2193 | 2 | 6/21/2005 | Green, Shayne; Johnson, Mark S; Coker, Wayne | Johnson, Mark S; Green, Shayne; Coker, Wayne; Reichek, Ken; Nelson, Mike | Zhou, Zhe; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Green, Shayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2194 | 1 | 3/31/2005 | Johnson, Mark S; Trybus, Steven R | Kanuch, Bruce; Trybus, Steven R; Johnson, Mark S | Krupp, Stephen; Marinelli, Joseph F; Roper, Harry J | E-mail correspondence providing information to Jenner & Block in order to obtain legal advice | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2195 | 3 | 1/5/2005 | Nicholas, Gloria | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James; Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Korfhage, Glenn; Ward, Susan; Ward, Susan M; Nicholas, Gloria | E-mail correspondence providing legal advice of B. Kanuch regarding present litigation | AC |
| 2196 | 3 | 2/25/2005 | Trybus, Steven R; Roper, Harry J; Krupp, Stephen; Johnson, Mark S; Martinez, Selso | Johnson, Mark S; Kanuch, Bruce; Krupp, Stephen; Roper, Harry J; Trybus, Steven | Krupp, Stephen; Johnson, Mark S | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |
| 2197 | 1 | 3/1/2005 | Trybus, Steven R; Johnson, Mark S | Johnson, Mark S; Trybus, Steven | Kanuch, Bruce; Krupp, Stephen; Roper, Harry J | E-mail correspondence providing legal advice regarding expert | AC |
| 2198 | 1 | 8/4/2005 | Trybus, Steven R; Johnson, Mark S | Johnson, Mark S; Marinelli, Joseph F; Roper, Harry J; Trybus, Steven | Kanuch, Bruce; Kiel, Kristopher R | E-mail correspondence providing legal advice regarding expert | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2199 | 1 | 2/25/2005 | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | Wright, Glenn | E-mail correspondence attaching product comparison report prepared at the request of counsel in anticipation of litigation | WP |
| 2200 | 5 | 2/25/2005 | Hays, Michael | Johnson, Mark S; Hays, Michael | | Attached report regarding product comparison prepared at the request of counsel in anticipation of litigation | WP |
| 2201 | 3 | 4/4/2005 | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | | E-mail correspondence regarding product sales and prepared at the request of counsel in anticipation of litigation | WP |
| 2202 | 2 | 2/25/2005 | Johnson, Mark S; Hays, Michael | Hays, Michael; Johnson, Mark S | Wright, Glenn | E-mail correspondence regarding marketing assessments prepared at the request of counsel in anticipation of litigation | WP |
| 2203 | 1 | 9/2/2003 | Story, Bruce | Johnson, Mark S | | E-mail correspondence regarding assessments performed at the request of Dow counsel in order to provide legal advice in anticipation of litigation | AC, WP |
| 2204 | 1 | 9/2/2003 | Vanderhider, Alan | Johnson, Mark S | | E-mail correspondence regarding assessments performed at the request of Dow counsel in order to provide legal advice in anticipation of litigation | AC, WP |
| 2205 | 4 | 7/21/2005 | Kanuch, Bruce M; Johnson, Mark S; Schwartz, Roger | Johnson, Mark S; Kanuch, Bruce M M; Schwartz, Roger; Stuart, Duncan; Glenn, Michael L | Stuart, Duncan; Glenn, Michael; Roper, Harry J; Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2206 | 1 | 7/8/2005 | Kanuch, Bruce M | Johnson, Mark S | | Attached notes providing legal advice regarding the present litigation | AC, WP |
| 2207 | 2 | 6/20/2005 | Kanuch, Bruce M | Johnson, Mark S | | Attached memorandum providing legal advice regarding the present litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2208 | 3 | 7/15/2005 | Kanuch, Bruce M; Schwartz, Roger | Schwartz, Roger; Kanuch, Bruce M M; Stuart, Duncan; Glenn, Michael L | Glenn, Michael; Johnson, Mark S; Roper, Harry J; Stuart, Duncan | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2209 | 3 | 10/14/2005 | Johnson, Mark S; Kanuch, Bruce M; Balke, Stephen T | Kanuch, Bruce; Johnson, Mark S | Roper, Harry J; Trybus, Steven; Johnson, Mark S | E-mail correspondence provided to Dow counsel and Jenner & Block regarding work performed at the request of Jenner & Block in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2210 | 2 | 12/23/2003 | Johnson, Mark S; Glenn, Michael L | Glenn, Michael L; Johnson, Mark S | Hoppe, James; Krupp, Stephen; Story, Bruce | E-mail correspondence reflecting attorney-client communications with M Glenn, Esq. and attaching attorney-client communication reflecting legal opinions of S Krupp, Esq. and J Hoppe, Esq. | AC |
| 2211 | 1 | 12/19/2003 | Krupp, Stephen | Johnson, Mark S; Glenn, Michael L | Hoppe, James; Krupp, Stephen; Story, Bruce | Attachment to e-mail providing legal analysis of counsel | AC |
| 2212 | 1 | 2/19/2004 | Glenn, Michael L; Raab, Jane | Raab, Jane; Glenn, Michael L | Johnson, Mark S; Krupp, Stephen; Story, Bruce | E-mail correspondence regarding work performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2213 | 1 | 8/4/2004 | Wu, Shaofu; Johnson, Mark S | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Sehanobish, Kalyan; Wu, Shaofu | Hazlitt, Lonnie; Patel, Rajen | E-mail correspondence regarding expert strategy in anticipation of litigation | WP |
| 2214 | 1 | 1/13/2004 | Johnson, Mark S; Story, Bruce | Krupp, Stephen; Story, Bruce; Johnson, Mark S | Hocutt, Pamela; Glenn, Michael | E-mail correspondence regarding meeting scheduled in order to obtain legal advice | AC, WP |
| 2215 | 2 | 1/19/2004 | | Krupp, Stephen; Story, Bruce; Johnson, Mark S | Hocutt, Pamela; Glenn, Michael | Attached meeting agenda to obtain legal advice | AC, WP |
| 2216 | 2 | 9/24/2003 | Marroquin, Deborah; Johnson, Mark S; Reichek, Ken | Johnson, Mark S; Marroquin, Deborah; Sehanobish, Kalyan | Patel, Rajen; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2217 | 1 | 11/14/2003 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2218 | 2 | 6/10/2005 | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2219 | 3 | 6/15/2005 | Hazlitt, Lonnie; Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2220 | 3 | 7/22/2005 | Johnson, Mark S; Marinelli, Joseph F | Marinelli, Joseph F; Johnson, Mark S | Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Reichek, Ken; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing information to Jenner & Block in order to obtain legal advice regarding patent infringement | AC |
| 2221 | 3 | 4/18/2005 | Kanuch, Bruce M; Hoppe, James; Gold, Solomon M | Roper, Harry J; Kanuch, Bruce M M; Krupp, Stephen | Johnson, Mark S | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |
| 2222 | 2 | 10/18/2005 | Johnson, Mark S; Story, Bruce; Kanuch, Bruce M | Krupp, Stephen; Story, Bruce; Johnson, Mark S; Roper, Harry J; Smith, Rodger; Trybus, Steven | Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2223 | 2 | 10/14/2005 | Smith, Rodger D; Trybus, Steven R | Kanuch, Bruce; Roper, Trybus, Steven R | Johnson, Mark S; Roper, Harry J; Nimrod, Raymond N; Barlow, Aaron A; Marinelli, Joseph F; Kiel, Kristopher R; Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2224 | 2 | 7/7/2005 | Trybus, Steven R; Johnson, Mark S; Kanuch, Bruce M; Marinelli, Joseph F | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | Trybus, Steven | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2225 | 2 | 7/7/2005 | Kanuch, Bruce M; Johnson, Mark S; Marinelli, Joseph F | Johnson, Mark S; Marinelli, Joseph F; Kanuch, Bruce M | Trybus, Steven | E-mail correspondence providing legal advice regarding the present litigation | AC |
| 2226 | 1 | 6/4/2005 | Schwartz, Roger; Fordyce, William | Fordyce, William; Glenn, Michael L | Johnson, Mark S; Story, Bruce; Swogger, Kurt | E-mail correspondence responding to legal advice and requesting additional legal advice regarding the present litigation | AC |
| 2227 | 1 | 4/19/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Hays, Michael | Johnson, Mark S | E-mail correspondence with counsel providing information in order to obtain legal advice regarding present litigation | AC |
| 2228 | 2 | 4/11/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Krupp, Stephen | Roper, Harry J; Johnson, Mark S | E-mail to attorneys requesting legal advice and providing information in order to obtain legal advice | AC |
| 2229 | 11 | 1/26/2005 | | Kanuch, Bruce; Krupp, Stephen | Roper, Harry J; Johnson, Mark S | E-mail attachment providing information to counsel in order to obtain legal advice | AC |
| 2230 | 2 | 4/1/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Roper, Harry J; Johnson, Mark S | | E-mail to attorneys seeking legal advice and providing information created at the request of counsel in anticipation of litigation | AC, WP |
| 2231 | 1 | 3/24/2005 | Johnson, Mark S; Trybus, Steven R | Trybus, Steven R; Johnson, Mark S | Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | E-mail to attorneys seeking legal advice and providing information requested by counsel | AC |
| 2232 | 2 | 2/11/2005 | Johnson, Mark S; Story, Bruce; Fordyce, William | Fordyce, William; Glenn, Michael L; Story, Bruce; Johnson, Mark S; Korfhage, Glenn | Korfhage, Glenn; Johnson, Mark S; Story, Bruce | E-mail correspondence seeking legal advice and reflecting attorney-client communications regarding patent enforcement strategy in anticipation of litigation. | AC, WP |
| 2233 | 4 | 2/7/2005 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Story, Bruce; Johnson, Mark S | Korfhage, Glenn; Johnson, Mark S; Story, Bruce | Attached spreadsheet containing financial data regarding patent enforcement strategy generated at request of counsel in anticipation of litigation. | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2234 | 1 | 2/4/2005 | Johnson, Mark S | | | Report regarding patent enforcement strategy created in anticipation of litigation and attached to privileged E-mail communication with attorneys | WP |
| 2235 | 2 | 9/5/2003 | Fordyce, William; Johnson, Mark S | Johnson, Mark S; Fordyce, William | | E-mail correspondence regarding presentation | WP |
| 2236 | 2 | 3/2/2005 | Kanuch, Bruce M | Johnson; Kanuch, Bruce M; Krupp, Stephen; Mark; Roper, Harry J; Trybus, Steven | | E-mail from attorney containing legal advice and analysis in anticipation of litigation | AC, WP |
| 2237 | 5 | 9/6/2005 | Kanuch, Bruce M; Johnson, Mark S; Schwartz, Roger; Nichols, Jamie; Daly, Patricia; Johnston, Arlene | Johnson, Mark S; Kanuch, Bruce M M; Roper, Harry J; Trybus, Steven; Glenn, Michael L; Schwartz, Roger; Nichols, Jamie; Daly, Patricia; Johnston, Arlene; johnsona@novachemcom | Johnson, Mark S; Smith, Rodger | E-mail correspondence providing legal advice regarding present litigation | AC |
| 2238 | 2 | 4/25/2005 | Schwartz, Roger; Johnson, Mark S | Johnson, Mark S; Schwartz, Roger | Kanuch, Bruce; Glenn, Michael; Hays, Michael; McAlindon, Julie; Krupp, Stephen; Story, Bruce | E-mail to attorneys requesting legal advice and containing discussion of work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2239 | 2 | 3/8/2005 | Kanuch, Bruce M; Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M M | Roper, Harry J | E-mail from attorney providing legal advice and containing information regarding work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2240 | 2 | 3/10/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Johnson, Mark S | | E-mail to attorney requesting legal advice regarding work performed at the request of counsel in anticipation of litigation | AC, WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 2241 | 2 | 8/18/2004 | Redwine, David; Johnson, Mark S | Johnson, Mark S; Taha, Angela;; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mails concerning testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2242 | 2 | 8/18/2004 | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2243 | 4 | 8/18/2004 | Taha, Angela | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2244 | 1 | 8/18/2004 | Johnson, Mark S; Taha, Angela | Redwine, David; Taha, Angela; Johnson, Mark S | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mails concerning testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2245 | 2 | 1/14/2005 | Crown, Alechia; Taha, Angela; Zhou, Zhe | Johnson, Mark S; Taha, Angela; Conboy, Claire | Conboy, Claire; Green, Shayne; Zhou, Zhe; Taha, Angela; Crown, Alechia | E-mails relating to testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2246 | 2 | 8/18/2004 | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mails concerning testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2247 | 1 | 12/6/2004 | Chum, Stephen; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie; Krupp, Stephen; Oswald, Thomas; Anderson, Kenneth W; Weeks, Ron; Niemann, Debra; McConnell, Dennis; Kolthammer, Brian WS; Lai, Shih-Yaw; Markovich, Ronald P; Chum, Stephen; Jain, Pradeep | | E-mail correspondence requesting legal advice as well as information provided in order to obtain legal advice | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2248 | 1 | 12/8/2004 | Kolthammer, Brian; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie; Krupp, Stephen; Oswald, Thomas; Anderson, Kenneth W; Weeks, Ron; Niemann, Debra; McConnell, Dennis; Kolthammer, Brian WS; Lai, Shih-Yaw; Markovich, Ronald P; Chum, Stephen; Jain, Pradeep | Krupp, Stephen | E-mail to attorney providing information in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2249 | 1 | 9/4/2003 | Fordyce, William; Johnson, Mark S | Johnson, Mark S; Story, Bruce; Fordyce, William | | E-mails contain information reflecting communications with Dow legal department | AC |
| 2250 | 2 | 6/5/2005 | Kanuch, Bruce M; Johnson, Mark S | Barlow, Aaron A; Johnson, Mark S; Roper, Harry; Trybus, Steven; Kanuch, Bruce M | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail from attorney providing legal advice | AC |
| 2251 | 2 | 11/17/2004 | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P | Johnson, Mark S; Krupp, Stephen; Roper, Harry J | E-mail correspondence between outside counsel and in-house counsel attaching reports and providing legal advice in anticipation of litigation | AC, WP |
| 2252 | 1 | 11/17/2004 | Odonnell, Brian P | Kanuch, Bruce; O'Donnell, Brian P | Johnson, Mark S; Krupp, Stephen; Roper, Harry J | Timeline prepared by outside counsel and provided to in-house counsel in anticipation of litigation | AC, WP |
| 2253 | 50 | 11/17/2004 | Roper, Harry J; O'Donnell, Brian P; | Kanuch, Bruce; O'Donnell, Brian P | Johnson, Mark S; Krupp, Stephen; Roper, Harry J | Presentation created by outside counsel providing legal advice in anticipation of litigation | AC, WP |
| 2254 | 1 | 8/19/2003 | Johnson, Mark S; Fordyce, William | Fordyce, William; Johnson, Mark S | | Redaction:  E-mail contains information reflecting legal advice from S.  Krupp (Removed and produced) | AC |
| 2255 | 1 | 3/21/2005 | Mcalindon, Julie; Johnson, Mark S | Johnson, Mark S; McAlindon, Julie | Wright, Glenn | E-mail discussing agenda for meeting regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2256 | 1 | 8/27/2003 | Johnson, Mark S; Stevens, James | Stevens, James; Johnson, Mark S | | E-mail regarding testing requested by attorneys in anticipation of litigation | WP |
| 2257 | 1 | 8/27/2003 | Johnson, Mark S | Stevens, James; Johnson, Mark S | | Document attached to e-mail concerning testing requested by attorneys in anticipation of litigation | WP |
| 2258 | 2 | 9/24/1998 | Story, Bruce | Chrisman, Ray | Gambrell, Ed; Johnson, Mark S; Stevens, James; Swogger, Kurt | E-mail correspondence reflecting attorney-client communications with the Dow legal department regarding patent enforcement | AC |
| 2259 | 2 | 5/16/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail to attorneys seeking legal advice and providing information in order to obtain legal advice | AC |
| 2260 | 2 | 4/4/2005 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry J | Krupp, Stephen | E-mail to attorneys seeking legal advice and providing information in order to obtain legal advice | AC |
| 2261 | 1 | 9/5/2003 | Stevens, James | Johnson, Mark S | | E-mails concerning testing performed at request of Dow counsel in anticipation of litigation | WP |
| 2262 | 1 | 12/21/2004 | Pinkerton, Jack | Johnson, Mark S | | E-mail correspondence regarding product testing requested by Jenner & Block in anticipation of litigation | WP |
| 2263 | 4 | 4/14/2005 | Krupp, Stephen | Johnson, Mark S; Kanuch, Bruce; Roper, Harry J | | E-mail from counsel containing legal advice | AC |
| 2264 | 2 | 10/8/2004 | Kanuch, Bruce M | Johnson, Mark S | | E-mail from counsel containing legal advice | AC |
| 2265 | 1 | 2/8/2005 | Wright, Glenn | Johnson, Mark S | | E-mail correspondence regarding information requested by counsel in anticipation of litigation | WP |
| 2266 | 3 | 1/26/2005 | Crown, Alechia | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Green, Shayne | E-mail correspondence regarding testing performed at request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2267 | 5 | 12/23/2003 | Johnson, Mark S | Minicucci, Carmela | | E-mail correspondence regarding testing performed at request of Dow counsel in anticipation of litigation | WP |
| 2268 | 2 | 4/6/2005 | Johnson, Mark S | Fordyce, William | | E-mail correspondence regarding preparation of presentation at the request of Dow's legal department in order to provide legal advice | AC |
| 2269 | 2 | 4/28/2004 | Glenn, Michael L; Porter, Greg | Johnson, Mark S; Porter, Gregory; Glenn, Michael L | | E-mail between attorneys containing legal advice regarding patent infringement | AC |
| 2270 | 1 | 2/12/2004 | Patel, Rajen; Chum, Stephen; Johnson, Mark S | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; ; Markovich, Ronald P; Sehanobish, Kalyan; Johnson, Mark | | E-mail correspondence containing information reflecting legal advice from legal department and regarding information collected in anticipation of litigation | AC, WP |
| 2271 | 4 | 9/26/2003 | Turk, Thelma | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |
| 2272 | 25 | 3/27/1992 | Knight, George W | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to e-mail provided in order to obtain legal advice | AC |
| 2273 | 9 | 3/27/1992 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to e-mail provided in order to obtain legal advice | AC |
| 2274 | 4 | 9/26/2003 | Turk, Thelma | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | E-mail correspondence regarding requested information by Dow's legal department gathered in anticipation of litigation in order to provide legal advice | AC, WP |
| 2275 | 11 | 3/27/1992 | Knight, George W | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to an e-mail sent to attorney seeking legal advice | AC |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2276 | 13 | 12/10/1991 | Knight, George W | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to an e-mail sent to attorney seeking legal advice | AC |
| 2277 | 4 | 10/10/2003 | Johnson, Mark S | Lai, Shih-Yaw | | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and reflecting attorney-client communications with Steve Krupp | AC, WP |
| 2278 | 4 | 10/9/2003 | Lai, Shih-Yaw | Patel, Rajen; Turk, Thelma | Johnson, Mark S; Krupp, Stephen | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and reflecting attorney-client communications with Steve Krupp | AC, WP |
| 2279 | 3 | 9/26/2003 | Turk, Thelma | Johnson, Mark S; Lai, Shih-Yaw | Krupp, Stephen; Patel, Rajen | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and reflecting attorney-client communications with Steve Krupp | AC, WP |
| 2280 | 3 | 9/26/2003 | Turk, Thelma | Johnson, Mark S; Lai, Shih-Yaw | Krupp, Stephen; Patel, Rajen | Timeline prepared at the request of Dow's legal department in anticipation of litigation and attached to e-mail correspondence reflecting attorney-client communications with Steve Krupp | AC, WP |
| 2281 | 3 | 9/26/2003 | Johnson, Mark S | Lai, Shih-Yaw; Turk, Thelma | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | E-mail correspondence regarding information requested by Dow's legal department in anticipation of litigation in order to provide legal advice | AC, WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2282 | 2 | 9/26/2003 | Lai, Shih-Yaw | Johnson, Mark S | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | E-mail correspondence reflecting attorney-client communications with Steve Krupp and discussing work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2283 | 1 | 9/25/2003 | Sehanobish, Kalyan | Patel, Rajen | Bensason, Selim; Johnson, Mark S | E-mail correspondence concerning testing requested by Dow counsel in anticipation of litigation | WP |
| 2284 | 5 | 10/11/2003 | Lai, Shih-Yaw | Johnson, Mark S | Krupp, Stephen | E-mail correspondence regarding information requested by Dow's legal department in order to provide legal advice in anticipation of litigation | AC, WP |
| 2285 | 2 | 6/3/2003 | Johnson, Mark S; Fordyce, William | Fordyce, William; Johnson, Mark S; Story, Bruce; Krupp, Stephen; Dekunder, Staci; Kolthammer, Brian W.S | | E-mail correspondence concerning testing requested by Dow counsel in anticipation of litigation | WP |
| 2286 | 2 | 6/14/2005 | Johnson, Mark S | Trybus, Steven R | Balke, Stephen T; Hazlitt; Kanuch, Bruce; Krupp, Stephen; Lonnie; Reichek, Ken; Turk, Thelma | E-mail to attorneys seeking legal advice | AC |
| 2287 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2288 | 2 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mails concerning testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/08/2008

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2289 | 1 | 6/10/2004 | Patel, Rajen | Hazlitt, Lonnie; Johnson, Mark S; Patel, Rajen | | E-mail correspondence regarding test results requested by Jenkens & Gilchrist in anticipation of litigation | WP |
| 2290 | 21 | 11/24/1997 | Patel, Rajen | Hazlitt, Lonnie; Johnson, Mark S; Patel, Rajen | | Attached test results requested by counsel in anticipation of litigation | WP |
| 2291 | 1 | 9/3/2003 | Thomson, Kip; Johnson, Mark S | Billings, Mike; Johnson, Mark S; Thomson, Kip | | Removed and produced | |
| 2292 | 2 | 4/21/2004 | Markovich, Ronald P | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Patel, Rajen | | E-mail correspondence regarding information requested by Dow's legal department in anticipation of litigation in order to provide legal advice | AC, WP |
| 2293 | 1 | 4/21/2004 | Chum, Stephen | Johnson, Mark S; Lai, Shih-Yaw; Patel, Rajen | Markovich, Ronald P | E-mail correspondence regarding information requested by Dow's legal department in anticipation of litigation in order to provide legal advice | AC, WP |
| 2294 | 2 | 4/22/2004 | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Patel, Rajen | | E-mail correspondence regarding information requested by Dow's legal department in anticipation of litigation in order to provide legal advice | AC, WP |
| 2295 | 1 | 6/17/2005 | Zhou, Zhe | Johnson, Mark S | | E-mail with attached data generated at request of Jenner & Block in anticipation of litigation | WP |
| 2296 | 4 | 6/17/2005 | Zhou, Zhe | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2297 | 1 | 4/18/2004 | Markovich, Ronald P | Johnson, Mark S | | E-mail correspondence regarding information requested by Dow's legal department in anticipation of litigation in order to provide legal advice | AC, WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2298 | 1 | 4/19/2005 | Johnson, Mark S | Kanuch, Bruce | Hazlitt, Lonnie; Krupp, Stephen | E-mail providing requested information to Jenner & Block in order to obtain legal advice | AC |
| 2299 | 2 | 4/18/2005 | | | | Report generated at the request of counsel in anticipation of litigation | WP |
| 2300 | 37 | 3/21/2003 | DeKunder, Staci; Wooster, Jeffrey J | Kanuch, Bruce | Hazlitt, Lonnie; Krupp, Stephen | Report attached to e-mail sent to counsel seeking legal advice | AC |
| 2301 | 29 | 11/30/1999 | | Kanuch, Bruce | Hazlitt, Lonnie; Krupp, Stephen | Report attached to e-mail sent to counsel in order to obtain legal advice | AC |
| 2302 | 1 | 6/14/2005 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry | Balke, Stephen T; Hazlitt; Krupp, Stephen; Lonnie; Reichek, Ken; Trybus, Steven; Williams, Allen | E-mail to attorneys seeking legal advice | AC |
| 2303 | 1 | 4/5/2005 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Korfhage, Glenn; Story, Bruce | Kanuch, Bruce; Krupp, Stephen; Turk, Thelma | E-mail to attorneys seeking legal advice regarding patent infringement | AC |
| 2304 | 26 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | | | Presentation prepared by attorneys in anticipation of litigation | WP |
| 2305 | 1 | 1/17/2005 | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R | | E-mail to attorneys providing information in order to obtain legal advice | AC |
| 2306 | 1 | 11/4/2003 | Markovich, Ronald P | Johnson, Mark S | | E-mail attaching testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2307 | 40 | 11/4/2003 | Markovich, Ronald P | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2308 | 1 | 4/16/2004 | Markovich, Ronald P | Johnson, Mark S | | E-mail with attached test results reflecting attorney-client communications with legal department | AC |

Revised 04/08/2008

Page 245 of 262

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2309 | 40 | 11/4/2003 | Markovich, Ronald P | Johnson, Mark S | | Test results attached to an e-mail reflecting attorney-client communications with legal department | AC |
| 2310 | 1 | 1/17/2004 | Reichek, Ken | Johnson, Mark S | | E-mail with attached testing performed at request of Dow counsel in anticipation of litigation | WP |
| 2311 | 111 | 9/24/2003 | Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2312 | 1 | 9/24/2003 | Patel, Rajen | Sehanobish, Kalyan | Bensason, Selim; Johnson, Mark S | E-mail with attached testing performed at request of Dow counsel in anticipation of litigation | WP |
| 2313 | 74 | 9/24/2003 | Patel, Rajen | Sehanobish, Kalyan | Bensason, Selim; Johnson, Mark S | Spreadsheet attached to e-mail regarding testing requested by Dow counsel in anticipation of litigation | WP |
| 2314 | 2 | 9/25/2003 | Johnson, Mark S | Lai, Shih-Yaw | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | E-mail correspondence reflecting attorney-client communications with Steve Krupp and discussing work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2315 | 14 | 9/25/2003 | | Lai, Shih-Yaw | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | Attached patent reflecting attorney-client communications with Steve Krupp | AC |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2316 | 74 | 9/24/2003 | Patel, Rajen | Lai, Shih-Yaw | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | Attached privileged testing performed at the request of counsel in anticipation to litigation reflecting attorney-client communications with Steve Krupp | AC, WP |
| 2317 | 1 | 5/6/2004 | Patel, Rajen | Wooster, Jeffrey | Johnson, Mark S | E-mail correspondence requesting information in order to perform work at the request of counsel in anticipation of litigation | WP |
| 2318 | 1 | 3/14/2005 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry; Trybus, Steven | Korfhage, Glenn; Krupp, Stephen | E-mail to attorneys reflecting attorney-client privileged communications regarding testing performed at the request of Jenner & Block in anticipation of litigation | AC, WP |
| 2319 | 1 | 8/13/2004 | Hazlitt, Lonnie | Johnson, Mark S | Reichek, Ken | E-mail with attached testing performed at request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2320 | 7 | 6/13/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2321 | 1 | 6/13/2004 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail forwarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2322 | 2 | 5/29/2003 | Story, Bruce; Johnson, Mark S | Bell, Robert; Glenn, Michael L; Hasenbeck, Ken; Kreinberg, Romeo; Schwartz, Roger; Swogger, Kurt; Story, Bruce | Fordyce, William; Vanderhider, Alan | E-mail correspondence regarding analysis and testing performed by counsel and at the request of counsel in anticipation of litigation and providing information to counsel in order to obtain legal advice | AC, WP |
| 2323 | 1 | 6/7/2005 | Johnson, Mark S | Trybus, Steven | | E-mail to outside counsel seeking legal advice | AC |

Revised 04/08/2008

Page 247 of 262

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2324 | 1 | 6/23/2004 | Kummer, Kyle | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2325 | 4 | 6/23/2004 | Kummer, Kyle G | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2326 | 4 | 5/6/2004 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence providing information at the request of counsel in order to obtain legal advice | AC, WP |
| 2327 | 1 | 8/12/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Conboy, Claire; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2328 | 21 | 8/12/2005 | Zhou Z | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2329 | 1 | 1/26/2004 | Johnson, Mark S | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | E-mail to Jenkens & Gilchrist providing attached reports to obtain legal advice in anticipation of litigation | AC, WP |
| 2330 | 11 | 1/26/2004 | | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to Jenkens & Gilchrist to obtain legal advice in anticipation of litigation | AC, WP |
| 2331 | 1 | 1/26/2004 | Bert Peters | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to Jenkens & Gilchrist to obtain legal advice in anticipation of litigation | AC, WP |
| 2332 | 1 | 1/26/2004 | Bert Peters | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to Jenkens & Gilchrist to obtain legal advice in anticipation of litigation | AC, WP |
| 2333 | 11 | 1/26/2004 | Johnson, Mark S | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to Jenkens & Gilchrist to obtain legal advice | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2334 | 2 | 1/26/2004 | | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to Jenkens & Gilchrist to obtain legal advice in anticipation of litigation | AC, WP |
| 2335 | 1 | 6/4/2004 | Johnson, Mark S | Porter, Greg | | E-mail to counsel providing information to obtain legal advice in anticipation of litigation | AC, WP |
| 2336 | 1 | 6/4/2004 | Bert Peters | Porter, Greg | | Attached information provided to counsel to obtain legal advice | AC |
| 2337 | 4 | 6/4/2004 | Ken Reichek | Porter, Greg | | Attached privileged testing performed at the request of counsel in anticipation of litigation and provided to counsel to obtain legal advice | AC, WP |
| 2338 | 2 | 8/31/2003 | Johnson, Mark S | Lloyd, Kenny; Reichek, Ken | Dekunder, Staci; Gallagher, Tony; Gibbons, Julie; Petersill, Herbert | E-mail correspondence concerning testing requested by Dow counsel in anticipation of litigation | WP |
| 2339 | 1 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | E-mail correspondence regarding information requested by Dow counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 2340 | 1 | 2/3/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2341 | 2 | 12/17/2004 | Oswald, Thomas | Johnson, Mark S | Cham, Pak-Meng; Chum, Stephen; Demirors, Mehmet | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2342 | 2 | 6/10/2004 | Patel, Rajen | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2343 | 21 | 6/10/2004 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2344 | 8 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2345 | 6 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2346 | 5 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2347 | 13 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2348 | 13 | 2/19/1972 | | | | Patent used in analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 2349 | 1 | 2/27/2006 | Johnson, Mark S | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | Hazlitt, Lonnie; Kolthammer, Brian | E-mail correspondence providing information in order to obtain legal advice | AC |
| 2350 | 30 | 12/1/1993 | Cady, L.; Hazlitt, Lonnie; Langohr, Michael | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | | Attached report sent to counsel in order to obtain legal advice | AC |
| 2351 | 2 | 11/21/2006 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | E-mail correspondence providing information prepared at the request of counsel in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2352 | 1 | 11/21/2006 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached notes prepared at the request of counsel in anticipation of litigation and provided to counsel in order to obtain legal advice | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2353 | 5 | 11/21/2006 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached analysis performed at the request of counsel in anticipation of litigation and provided to counsel in order to obtain legal advice | AC, WP |
| 2354 | 15 | 11/21/2006 | Wild, L.; Ryle, T.R.; Knobeloch, DC; Peat, I.R. | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached article provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2355 | 18 | 11/21/2006 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | | Attached patent provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2356 | 7 | 11/21/2006 | Wild, L.; Ryle, T. | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached article provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2357 | 1 | 1/8/2004 | Gillespie, David | Johnson, Mark S; Reichek, Ken | Perkins, Harolyn | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2358 | 1 | 1/27/2005 | Johnson, Mark S | Crown, Alechia, Green, Shayne; Taha, Angela; Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2359 | 2 | 1/26/2005 | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 2360 | 1 | 4/29/2005 | Trybus, Steven R | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | | E-mail from counsel providing legal advice regarding testing | AC, WP |
| 2361 | 1 | 8/5/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Ramsey, David | E-mail correspondence regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2362 | 15 | 8/4/2003 | | | | Presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2363 | 1 | 6/10/2004 | Johnson, Mark S | Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree | Bernier, Robert; Cobler, Brad; Desjardins, Sylvie; Eversdyk, David; Kardos, Lori; Krupp, Stephen | E-mail correspondence regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2364 | 24 | 6/10/2004 | Johnson, Mark S | | | Presentation regarding analysis and testing prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2365 | 1 | 4/7/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce | Fordyce, William; Krupp, Stephen; Story, Bruce | E-mail correspondence requesting legal advice and regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 2366 | 1 | 9/29/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce; Story, Bruce | Krupp, Stephen; Porter, Greg | E-mail correspondence reflecting attorney-client communications and regarding analysis performed at the request of counsel in anticipation of litigation | AC, WP |
| 2367 | 1 | 8/5/2005 | Johnson, Mark S | Pinkerton, Jack | Niemann, Debra | E-mail regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2368 | 1 | 4/20/2004 | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Patel, Rajen | Markovich, Ronald P | E-mail attaching testing in order to request information for counsel to provide legal advice in anticipation of litigation | AC, WP |
| 2369 | 1 | 4/20/2004 | Markovich, Ronald P | | | Attached chart provided to support request for information in order for counsel to provide legal advice in anticipation of litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2370 | 1 | 4/20/2004 | Markovich, Ronald P | | | Attached spreadsheet provided to support request for information in order for counsel to provide legal advice in anticipation of litigation | AC, WP |
| 2371 | 1 | 4/5/2006 | Johnson, Mark S | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | Hazlitt, Lonnie | E-mail correspondence forwarding information prepared at the request of counsel and provided in order to obtain legal advice | AC, WP |
| 2372 | 15 | | Wild, L.; Ryle, T.R.; Knobeloch, DC; Peat, I.R. | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | Hazlitt, Lonnie | Attached article sent to counsel in order to obtain legal advice | AC |
| 2373 | 1 | 4/5/2006 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2374 | 1 | | | | | Chart regarding document collection prepared by attorneys in anticipation of litigation. | WP |

Revised 04/08/2008

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2375 | 10 | 9/8/1997 | Holder, Tim; Johnson, Mark S | Carrington, Susan; Gambrell, Ed; Hasenbeck, Ken; Cuadrado, Juan Carlos; Guarino, Carlo; Kalil, Charles; Korfhage, Glenn; Kreinberg, Romeo; Donoso, Diego; Torres, Tony; Pierce, Jim; Schwartz, Roger; Swogger, Kurt W; Garrett, Gus; Kao, Che | Anderson, Kenneth W; Hazlitt, Lonnie; Jain, Pradeep; Lastovica, John; Schwank, Don; Stuart, Duncan; Swindoll, Robert; Chum, Stephen; Ellebracht, Steve; Huff, Georgia; Krupp, Stephen; McKinney, Ozborne K; Sehanobish, Kalyan; Story, Bruce; Flickenger, John; Ehrhart, Sabra; Docking, Darrel; Dunning, Brian; Falla, Dan; Hagan, Susan; Neuenfeldt, Jan; Perez, Inma; Brolin, Kane; Robson, Ian | Draft report prepared in anticipation of litigation | WP |

Revised 04/08/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2376 | 10 | 9/8/1997 | Holder, Tim; Johnson, Mark S | Carrington, Susan; Gambrell, Ed; Hasenbeck, Ken; Cuadrado, Juan Carlos; Guarino, Carlo; Kalil, Charles; Korfhage, Glenn; Kreinberg, Romeo; Donoso, Diego; Torres, Tony; Pierce, Jim; Schwartz, Roger; Swogger, Kurt W; Garrett, Gus; Kao, Che | Anderson, Kenneth W; Hazlitt, Lonnie; Jain, Pradeep; Lastovica, John; Schwank, Don; Stuart, Duncan; Swindoll, Robert; Chum, Stephen; Ellebracht, Steve; Huff, Georgia; Krupp, Stephen; McKinney, Ozborne K; Sehanobish, Kalyan; Story, Bruce; Flickenger, John; Ehrhart, Sabra; Docking, Darrel; Dunning, Brian; Falla, Dan; Hagan, Susan; Neuenfeldt, Jan; Perez, Inma; Brolin, Jan; Kane, Robson, Ian | Report prepared in anticipation of litigation | WP |
| 2377 | 1 | | | | | Cover page for file containing reports prepared in anticipation of litigation | WP |
| 2378 | 1 | 10/21/2005 | Kanuch, Bruce M | Wheeler, Scot; Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt W | | E-mail providing legal advice in anticipation of litigation | AC, WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2379 | 4 | 6/21/2005 | Kanuch, Bruce M | Wheeler, Scot; Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt W | | Attached report providing legal advice in anticipation of litigation | AC, WP |
| 2380 | 4 | 10/21/2005 | Roper, Harry J; Trybus, Steven R.; Marinelli, Joseph F. | | | Draft legal filing prepared in anticipation of litigation | WP |
| 2381 | 3 | 6/8/2005 | Kanuch, Bruce M | Jennings, Peter | | Draft report providing legal advice prepared in anticipation of litigation | AC, WP |
| 2382 | 38 | | Ward, Dan; Teh, Joo; Ho, Kam; Marler, Jamie; Aubee, Norman | | | Removed from privilege log. Document is non-responsive attachment to privileged but non-responsive e-mail communication regarding unrelated patents. | AC |
| 2383 | 3 | 7/19/2005 | Kanuch, Bruce M; Schwartz, Roger | Kreinberg, Romeo; Kanuch, Bruce M; Stuart, Duncan; Glenn, Michael L | Schwartz, Roger; Fitzpatrick, Ken; Nichols, Jamie; Stuart, Duncan; Glenn, Michael | E-mail correspondence providing draft report to provide legal advice in anticipation of litigation | AC, WP |
| 2384 | 2 | 6/20/2005 | Kanuch, Bruce M | Kreinberg, Romeo; Kanuch, Bruce M; Stuart, Duncan; Glenn, Michael L | Schwartz, Roger; Fitzpatrick, Ken; Nichols, Jamie; Stuart, Duncan; Glenn, Michael | Attached draft report providing legal advice in anticipation of litigation | AC, WP |
| 2385 | 2 | 6/21/2005 | Kanuch, Bruce M | Schwartz, Roger; Stuart, Duncan; Glenn, Michael L | Stuart, Duncan; Glenn, Michael | E-mail correspondence providing draft report to provide legal advice in anticipation of litigation | AC, WP |
| 2386 | 2 | 6/21/2005 | Kanuch, Bruce M | Schwartz, Roger; Stuart, Duncan; Glenn, Michael L | Stuart, Duncan; Glenn, Michael | Attached draft report providing legal advice in anticipation of litigation | AC, WP |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2387 | 1 | 4/14/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | E-mail providing Q&A memo providing legal advice in anticipation of litigation | AC, WP |
| 2388 | 3 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Q&A providing legal advice in anticipation of litigation | AC, WP |
| 2389 | 1 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen | E-mail providing information requested by counsel in anticipation of litigation | WP |
| 2390 | 1 | 4/8/2005 | Turk, Thelma | Johnson, Mark S; Schwartz, Roger; Wright, Glenn; Fordyce, William; Story, Bruce; Krupp, Stephen; Kanuch, Bruce M; Glenn, Michael L; Korfhage, Glenn; Roper, Harry J; McAlindon, Julie; Turk, Thelma | | E-mail requesting meeting to request legal advice | AC |
| 2391 | 7 | 5/12/2000 | Lai, Shih-Yaw | | | Databook documenting testing performed at the request of counsel in anticipation of prior litigation | WP |
| 2392 | 20 | 9/16/1999 | Kale, Larry | | | Lab notebook containing memos to O. McKinney reflecting and/or requesting legal advice | AC |
| 2393 | 50 | 3/29/99 - 5/8/99 | Oswald, Tom | | | Databook documenting work performed at the request of counsel in support of patent application reflecting attorney-client communications with the Dow legal department | AC |
| 2394 | 2 | 6/3/2004 | Johnson, Mark S | | | Slides regarding patent enforcement prepared at the request of counsel in anticipation of litigation | WP |
| 2395 | 23 | 9/16/1999 | Kale, Larry | | | Lab notebook containing memos to O. McKinney reflecting and/or requesting legal advice | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2396 | 1 | | | | | Internal file history containing handwritten notes reflecting attorney-client communications with S. Krupp, Esq. | AC |
| 2397 | 1 | | | | | Internal file history containing handwritten notes reflecting attorney-client communications with S. Krupp | AC |
| 2398 | 1 | | | | | Internal file history containing handwritten notes reflecting attorney-client communications with S. Krupp | AC |
| 2399 | 19 | 6/19/1998 | Plotecher, Gary | Warrick, Noreen D; Peil, Kevin; Wilson, David | | Draft patent application unrelated to patents-in-suit provided with request for information in order to provide legal advice | AC |
| 2400 | 1 | 9/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2401 | 1 | 9/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2402 | 1 | 9/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2403 | 1 | 9/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2404 | 1 | 9/27/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2405 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2406 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2407 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2408 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2409 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2410 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2411 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

Revised 04/08/2008

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|------|-----|-----------|--------------------------------------------------------------------|----------------|----|-------------------------------------------------------------------------------------|-----------------|
| 2412 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2413 | 3 | 9/26/1991 | Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2414 | 1 | 9/19/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2415 | 1 | | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2416 | 1 | | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2417 | 1 | 9/19/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2418 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2419 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2420 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|-----|
| 2421 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2422 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2423 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2424 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2425 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2426 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2427 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2428 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2429 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 2430 | 3 | 3/3/2002 | Bai, J Benjamin; Hazlitt, Andrea | Abdon, Robert L; Bai, J Benjamin | | E-mail correspondence between counsel providing legal advice regarding prosecution of the '919 application | AC |
| 2431 | 6 | 6/11/2002 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2432 | 7 | 3/11/2002 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2433 | 6 | 12/10/2001 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2434 | 5 | 7/25/2001 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2435 | 46 | | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |

Revised 04/08/2008

# EXHIBIT I

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY