# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| THE DOW CHEMICAL COMPANY, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 05-737 (JJF) |
| | ) | |
| NOVA CHEMICALS CORPORATION | ) | |
| (CANADA) and NOVA CHEMICALS INC. | ) | |
| (DELAWARE), | ) | |
| | ) | |
| Defendants. | ) | |

**DOW'S RESPONSES TO NOVA'S FIRST SET OF REQUESTS (NOS. 1-104)
FOR PRODUCTION OF DOCUMENTS AND THINGS**

Pursuant to Rules 34 and 26(e) of the Federal Rules of Civil Procedure, and the applicable Local Civil Rules, Plaintiff The Dow Chemical Company ("Dow") hereby objects to and answers the following First Set of Requests (Nos. 1-104) for Production of Documents and Things of Defendants Nova Chemicals Corporation, and Nova Chemicals Inc. ("Nova") as follows.

**PRELIMINARY STATEMENT AND GENERAL OBJECTIONS**

Dow makes the following General Objections and responses to Nova's First Set of Requests (Nos. 1-104) for Production of Documents and Things. To the extent applicable, the specific objection or response to each request for documents incorporates each general objection and response. Without regard to objections made in these General Objections, Dow reserves the right to make any appropriate objections at any hearing or trial of this matter.

1.    Dow has not completed its investigation, discovery, analysis or legal research relating to this action and has not completed its preparation for trial. As discovery proceeds, documents and things may be discovered that are not set forth in these responses, but

**DOCUMENT REQUEST NO. 4.**

All documents, including any minutes and notes, relating to any meetings of present or former directors or officers of Dow in which the patents-in-suit, any related patent, any related patent application, and/or any accused product, including any Nova accused products, were discussed.

**RESPONSE TO DOCUMENT REQUEST NO. 4**

Dow fully incorporates its General Objections as if specifically alleged herein.

Dow further objects to this request for documents and things to the extent it is overly broad, unduly burdensome, and inclusive of irrelevant subject matter or subject matter otherwise not reasonably calculated to lead to the discovery of admissible evidence, and to the extent it seeks material protected under the attorney-client privilege and/or it constitutes attorney work product or other applicable privileges or restrictions on discovery.

Dow will produce non-privileged, non-work-product documents relating to the accused Nova SURPASS products or the patents-in-suit located and identified through a reasonable search.

**DOCUMENT REQUEST NO. 5.**

All documents and things relating to any test or analysis performed on any accused product or Nova SURPASS® polyethylene product, including all reports, studies, chemical analyses, test data or results, including all standardizations, calibrations, and instrument and/or protocol validations, and other documents and things relating thereto.

**RESPONSE TO DOCUMENT REQUEST NO. 5**

Dow fully incorporates its General Objections as if specifically alleged herein.

Dow further objects to this request for documents and things to the extent it seeks material protected under the attorney-client privilege and/or it constitutes attorney work product or other applicable privileges or restrictions on discovery. Without waiving, and subject to the foregoing specific and general objections, Dow states that it will produce non-privileged, non-

work-product responsive to this request to the extent they relate to testing or analysis of SURPASS conducted in the ordinary course of Dow's business. To the extent this document request seeks documents protected by the attorney-client privilege or the work-product immunity, Dow objects to producing such documents. To the extent this document request seeks production of documents relating to testing that Dow's experts will rely upon in formulating their opinions in this case, Dow objects to this document request as premature and states that such documents will be produced as and when required by the scheduling order in this case.

## DOCUMENT REQUEST NO. 6.

All documents and things relating to any analysis concerning alleged infringement of the patents-in-suit by any Nova product, including all documents and things supporting, refuting, or otherwise relating to Dow's contention that each limitation of each asserted claim is present (literally or by equivalents) in each Nova accused product.

## RESPONSE TO DOCUMENT REQUEST NO. 6

Dow fully incorporates its General Objections as if specifically alleged herein. Dow further objects to this request for documents and things to the extent it seeks material protected under the attorney-client privilege and/or it constitutes attorney work product or other applicable privileges or restrictions on discovery. Without waiving, and subject to the foregoing specific and general objections, Dow states that it will produce non-privileged, non-work-product responsive to this request to the extent they relate to testing or analysis of SURPASS conducted in the ordinary course of Dow's business. To the extent this document request seeks documents protected by the attorney-client privilege or the work-product immunity, Dow objects to producing such documents. To the extent this document request seeks production of documents relating to testing that Dow's experts will rely upon in formulating their opinions in this case, Dow objects to this document request as premature and states that such documents will be produced as and when required by the scheduling order in this case.

# EXHIBIT B

## FULLY REDACTED

# EXHIBIT C



FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

901 New York Avenue, NW ■ Washington, DC 20001-4413 ▫ 202.408.4000 ▪ Fax 202.408.4400
www.finnegan.com

JOANN M. NETH
202-408-4028
joann.neth@finnegan.com

November 28, 2007

VIA EMAIL AND FIRST CLASS MAIL

Aaron A. Barlow
JENNER & BLOCK LLP
330 N. Wabash Ave.
Chicago, IL 60611

Re:    *The Dow Chemical Co. v. Nova Chemicals Corp., et al.*
       C.A. No. 05-737 (JJF), D. Del.

Dear Aaron:

I write to address deficiencies in Dow's Responses to Nova's Interrogatories Nos. 1-6 and Dow's Responses to Nova's First Set of Requests for the Production of Documents and Things (Nos. 1-104). While Nova reserves the right to address additional concerns in the future, there are at least the following specific problems with Dow's responses.

## I.    Deficiencies in Dow's Responses to Nova's First Set of Interrogatories

Nova Interrogatory No. 1 requests Dow to identify all bases for Dow's contentions of infringement, including to identify each accused product and how each accused product incorporates the elements of each allegedly infringed claim. Nova Interrogatory No. 2 further specifically requests the identification of each test or analysis performed by or for Dow on any Nova SURPASS product. Dow's responses, however, which fail to identify *any* specifically accused product (referring only generally to the SURPASS product line) and fail to identify *any* testing or results specifically showing the claimed limitations for components A and B of the patents-in-suit, are substantially deficient.

Contrary to Dow's improper objection that these interrogatories are premature, Dow should have had the requested information, including the identification of specifically accused products and testing related thereto, prior to filing and serving its complaint in this action. Indeed, there should be no reason why Dow should conceal the identification of specifically accused products. Dow should not only name the products but also provide all contentions about those products. Dow's infringement contentions and bases therefor are relevant now, at the beginning of discovery, so that Nova can focus its discovery efforts. These interrogatories are also timely under the parties' agreed upon Scheduling Order, wherein contention interrogatories are specifically provided for in the first phase of discovery.

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

Aaron A. Barlow
November 28, 2007
Page 2

Furthermore, rather than identify any measured properties of any SURPASS product, Dow's response to Nova Interrogatory No. 1 improperly relies upon the general disclosure of a Nova patent and unsupported inferences. In addition, Dow's response to Nova Interrogatory No. 2 fails to identify or describe *any* test or analysis. If Dow conducted any testing upon which it has relied or may rely, Dow must produce that information. Dow cannot unilaterally limit its responses to "testing [that] was done in the ordinary course of Dow's business" and thereby conceal the underlying factual information related to testing by claiming privilege or immunity from discovery. *Loctite Corp. v. Fel-Pro Inc.*, 94 F.R.D. 1 (N.D. Ill. 1980), *aff'd in relevant part*, 667 F.2d 577 (7th Cir. 1981) (per curiam); *Burlington Industries v. Exxon Corp.*, 65 F.R.D. 26 (D. Md. 1974).

Dow improperly objects to Nova Interrogatory No. 3 to the extent it seeks a chronology of events from the filing date of the '023 patent through the issuance of U.S. Patent No. 6,273,398. As Dow is aware, however, the '398 patent was specifically addressed in Nova's August 10, 2006, counterclaims, and also was attached as Exhibit A. (*See, e.g.,* counterclaim paragraphs 156-179.) In view of the relevance already pled by Nova, the requested information is clearly not overly broad or irrelevant. Dow should supplement its response.

Interrogatory No. 5 seeks information regarding products manufactured or sold by or for Dow or any Dow customer or licensee that Dow believes are covered by any claim of the patents-in-suit. Dow attempts to justify its objections to this interrogatory because "Nova has not identified its basis for its alleged obviousness defense." Not only is this inaccurate, Dow's position suggests that Dow intends to manipulate its assertions regarding the scope of the patent in view of Nova's obviousness defenses. As there is no merit in these objections, Nova requests that Dow withdraw its objections and fully answer the interrogatory.

In Interrogatory No. 6, Nova seeks an identification of every product manufactured by or for Dow, any Dow customer, or Dow licensee that is marked with the number of any of the patents-in-suit. Dow, however, improperly attempts to narrow the scope of Interrogatory No. 6, stating that it "seek[s] information on whether the patent numbers for the patents in suit are printed on containers for Dow products that are supplied to Dow customers." Nova's request was not so limited. If marking occurred, Nova is entitled to information about the time and manner of such marking, as such information is relevant to at least damages issues in this case.

In addition, Dow improperly objects to Interrogatory No. 6 as being premature and overly broad. Under the parties' agreed Scheduling Order, now is precisely the time for Dow to provide its contentions. Further, providing information about Dow's own products does not require Dow to take discovery.

## II.    Deficiencies in Dow's Responses to Nova's First Set of Document Requests

In response to numerous document requests regarding testing or analysis performed by Dow (Nos. 5, 6, 8, 26, 27, 29, and 95), Dow evidently attempts to rely upon attorney-client privilege or work product immunity to refuse to produce documents relating to testing or results

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

Aaron A. Barlow
November 28, 2007
Page 3

except those pertaining to the ordinary course of Dow's business. Dow's objections are improper and its responses are insufficient. Contrary to Dow's objection, the document requests are directed to factual information, *e.g.*, the identification of tests or analysis performed and their results, not privileged or immune information. As noted above, Nova is entitled to such information. *Loctite Corp. v. Fel-Pro Inc.*, 94 F.R.D. 1 (N.D. Ill. 1980), *aff'd in relevant part*, 667 F.2d 577 (7th Cir. 1981) (per curiam); *Burlington Industries v. Exxon Corp.*, 65 F.R.D. 26 (D. Md. 1974). Moreover, if Dow does not produce this information now, it will not be entitled to rely on the information at a later date..

Dow also objected to several of Nova's requests on the grounds of alleged irrelevance or that they are not reasonably calculated to lead to the discovery of admissible evidence, for example Request Nos. 15-18, 23, 30, 31, 33-40, 45, and 47, for which Dow proposes to limit its production solely to documents relating to "the development of the invention of the patents-in-suit;" Request Nos. 74, 76-82, for which Dow's proposes to limit its production to solely documents relating to ELITE; and Request No. 75, for which Dow agreed to produce only reports submitted to the SEC. Dow's unduly narrow responses are improper as the full scope of the requested subject matter is relevant to at least validity, infringement, and damages issues.

Similarly, Nova's Request No. 51 seeks documents relating to the state of the art, or level of the skill in the art relevant to the patents-in-suit. In addition to baseless objections on the ground of irrelevance, Dow proposes to produce only "documents upon which Dow or its experts will rely to show any aspect of the state of the art." Dow, however, is not entitled to selectively produce only the self serving documents it intends to rely upon.

Dow objects to Request Nos. 57-60 as being vague and ambiguous to the extent they seek documents regarding "any alleged invention relating to any of the following properties." Nova disagrees with Dow's objection, but recognizes that Dow's objection may be related to a comma inadvertently omitted in the original requests. For purposes of clarification, Nova is seeking various documents written by, received by, supervised by, belonging to, or within the custody or control of certain individuals relating to (1) the patents-in-suit, (2) any related patent application, (3) any related patent (including any alleged invention), or (4) any of the properties listed in (a) through (k). In view of this clarification, Nova anticipates that Dow will withdraw its objections and produce responsive documents.

In addition, Dow's response to Request Nos. 57-60 are improperly limited to documents regarding the patents-in-suit and related U.S. applications. Dow has not offered any justification, nor is there any, for limiting responsive documents to related U.S. applications. To the contrary, information in related patents or patent applications, such as divisional applications or foreign counterparts, are relevant at least to validity issues and should be produced.

Accordingly, Nova requests Dow promptly withdraw its improper objections to Nova's first sets of Interrogatories and Requests for Production, and supplement its responses without further delay.

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

Aaron A. Barlow
November 28, 2007
Page 4

Sincerely,

Joann M. Neth

JMN/mp

cc:    Richard L. Horwitz, Esq. (via email)
       Rodger D. Smith II, Esq. (via email)

EXHIBIT D

# JENNER&BLOCK

January 9, 2008

Jenner & Block LLP          Chicago
330 N. Wabash Avenue        Dallas
Chicago, IL 60611-7603      New York
Tel 312 222-9350            Washington, DC
www.jenner.com

**VIA FACSIMILE AND E-MAIL**

Joann M. Neth, Esq.
Finnegan, Henderson, Farabow,
    Garrett & Dunner, LLP
901 New York Avenue, N.W.
Washington, D.C. 20001-4413

Aaron A. Barlow
Tel  312 923-8308
Fax  312 923-8408
abarlow@jenner.com

**Re:    Dow v. Nova, C.A. No. 05-737 (JJF), D. Del**

Dear Joann:

This letter responds to your letter dated November 28, 2007 concerning Dow's alleged deficiencies relating to Dow's Response to Nova's First Set of Interrogatories No. 1-6 and Dow's Response to Nova's First Set of Requests for Production of Documents and Things.

With respect to Nova's Interrogatory Nos. 1 & 2, Dow's responses are not "substantially deficient," as Nova incorrectly asserts.  In fact, Dow has provided its most current contentions with respect to infringement, including identifying the Nova products accused of infringing the patents-in-suit, namely the SURPASS products.  Dow will supplement its responses to specify the film grades by their designation numbers i.e., grades FPs117, FPs317-A, FPs016-C and HPs900-C.  Dow's ongoing identification of accused SURPASS grades is in accordance with Fed. R. Civ. Pro. 26(e) and does not in any way place a limitation on discovery in this case or limit Nova's obligations to provide discovery.  Fed. R. Civ. Pro. 26(e).

Further, Dow's objection that Nova's interrogatories are premature is not improper and Dow has sufficient basis for that objection.  Nova confuses a party's basis for filing a lawsuit with a party's contentions proffered during a lawsuit.  As Nova is aware, a party's contentions can change during the course of discovery.  If Dow intends to rely on testing in support of its contentions regarding infringement, Dow will produce that information once it receives the samples from Nova so that its expert can perform any necessary testing.  It is Dow's expectation that it will update its contentions as more information becomes available.  Moreover, as Dow stated in its original response, Dow will also produce testing conducted in the ordinary course of business that is not protected by the attorney-client privilege and/or work product doctrine.

Moreover, contrary to Nova's improper assertion that Dow attempts to rely upon unsupported inferences in its response to Nova's Interrogatory No. 1, Dow specifically stated in its Response that "Nova's product material describing SURPASS products provide additional evidence that SURPASS includes each claimed element and at least claim 6 of '053 patent and claim 1 of the '023 patent."  This material, which describes the accused products in sufficient detail, can hardly be regarded as material from which one would derive unsupported inferences.

In Nova's Interrogatory No. 3, Nova seeks a chronology of events from the filing date of the '023 patent to the issuance of the '398 patent.  However, it is overly burdensome for Dow to create a

Joann M. Neth, Esq.
January 9, 2008
Page 2

chronology of events as Dow does not have a chronology in its possession. Based on the documents Dow will produce in response to this interrogatory, Nova can create a chronology of events. The burden on Nova to construct such a chronology from the documents is "substantially the same" as it is for Dow. Fed. R. Civ. P. 33(d). "Where the burden of ascertaining an answer would be the same for either party, Rule 33(d) places the research burden on the party seeking the information, rather than requiring the responding party to conduct an expensive search of its own records." *Playboy Entertainment Group, Inc. v. U.S.*, No. Civ. A. 96-94-JJF, 1997 WL 873550, at *5 (D. Del. Dec. 11, 1997). Consequently, Dow may produce documents and is not required to create a chronology for Nova.

With respect to Nova's Interrogatory No. 5, Dow is not attempting to "manipulate its assertions regarding the scope of the patents-in-suit in view of Nova's obviousness defenses," as Nova incorrectly alleges. To the contrary, while most, if not all, grades of ELITE are covered by the patents-in-suit, for purposes of this litigation, it may not be necessary for Dow to take that position depending on the particulars of Nova's obviousness defense. To date, Nova has refused to provide any description of any obviousness defense at all. Consequently, Dow is not in a position to provide contentions in rebuttal to that defense.

With respect to Nova's Interrogatory No. 6, Dow intends to supplement its Responses, in accordance with FRCP 26(e), as its investigation in this case is still ongoing.

With respect to Document Requests Nos. 5, 6, 8, 26, 27, 29, and 95, as Dow stated in Dow's Responses, it will produce non-privileged, non-work-product responsive to these requests. Moreover, as stated above, Dow will produce all testing it intends to rely upon at trial.

With respect to Document Request No 51, Dow does not intend to "selectively produce only self-serving documents." As stated in Dow's Response, Document Request No. 51 is overly broad and "vague in not defining a set of documents that can presently be identified." This request seeks "[a]ll documents relevant to the state of the art, or level of skill in the art at the time of the alleged invention(s) of the patents-in-suit." That request fails to identify documents with sufficient specificity for Dow to undertake a search. Dow can produce documents that it believes are relevant to the issues of the state of the art and the level of skill in the art that arise in this case, and those are the documents we agreed to provide. Beyond that, we have no idea what Nova is seeking.

We trust the above explanations have resolved the concerns you expressed in your letter.

Very truly yours,

Aaron A. Barlow

AAB:ekw

1612877.1

# EXHIBIT E



901 New York Avenue, NW ▪ Washington, DC 20001-4413 ▪ 202.408.4000 ▪ Fax 202.408.4400
www.finnegan.com

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

JEFFREY W. ABRAHAM
202-408-4035
jeffrey.abraham@finnegan.com

February 19, 2008

**VIA EMAIL AND FIRST CLASS MAIL**

Aaron A. Barlow
Darrick J. Hooker
JENNER & BLOCK LLP
330 N. Wabash Ave.
Chicago, IL 60611

Re:     *The Dow Chemical Co. v. Nova Chemicals Corp., et al.*
        C.A. No. 05-737 (JJF), D. Del.

Dear Aaron and Darrick:

In light of your communication yesterday indicating that you will be responding to our various inquiries about document production, this letter addresses the substantial deficiencies in Dow's production of documents, and follows up on our letters dated January 17, 2008, January 24, 2008, and February 5, 2008, regarding the same. As we explained in our prior correspondence, there were major deficiencies in Dow's first production of approximately 62,000 pages on January 7, 2008. We have yet to receive any substantive response our letters, and Dow's production additional of approximately 15,000 pages on February 11, 2008, failed to remedy the previously identified deficiencies. Accordingly, at least the following deficiencies remain within Dow's production.

**Laboratory Notebooks**

Dow's production does not appear to include databooks and laboratory notebooks with experiments, test data, or results fully supporting the alleged inventions of the patents-in-suit. Indeed, Dow's production does not contain *any* laboratory notebooks identified as belonging to Pak-Wing Steve Chum or Shih-Yaw Lai, two of the named inventors on Dow's asserted patents-in-suit. Further, while Dow has produced pages from what appears to be notebooks issued to Ronald Markovich and to George W. Knight, many these are dated *after* the filing of the priority application for patents-in-suit. These pages also do not appear to include, among other things, data relating to the measurement of properties identified in the patents-in-suit (such as slope of strain hardening coefficient), the data reported for polymers A-W in Table 1 of the patents-in-suit, or information underlying the examples in the patents-in-suit. It is evident that additional

Aaron A. Barlow
Darrick J. Hooker
February 19, 2008
Page 2

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

notebooks and databooks were created, as notebooks and other documents produced by Dow specifically cross-reference other laboratory notebooks or databooks for additional information or data.    REDACTED          REDACTED
          REDACTED          Yet, these referenced materials have not been produced by Dow.  Dow should supplement its production of laboratory notebooks and databooks to provide all responsive documents, including those relating to the alleged inventions of the patents-in-suit.

Moreover, as noted in our January 24, 2008, letter, Dow admitted in response to Request For Admission No. 27 that the slope of strain hardening coefficient data reported in Table 1 of the patents-in-suit for at least one of the polymers A-W was calculated or determined based on drawing a line parallel to the strain hardening region of a stress/strain curve for the respective polymer.  Similarly, Dow admitted in response to Request for Admission No. 28 that its inventors were aware, prior to April 28, 1993, of curves used to calculate or determine a slope of strain hardening of a polymer.  However, Dow does not appear to have produced the underlying materials it has admitted exist.  Dow should promptly produce these documents, including all such documents its inventors were aware of prior to April 28, 1993, that show or otherwise relate to such curves and drawing a line parallel to the strain hardening region of the stress/strain curve for the respective polymers.  Such documents are relevant and responsive to at least Document Request Nos. 10-13, 17-21, 43, and 56-62.

### Records of Invention/Technical Reports

Noticeably absent from Dow's production are technical memoranda, summaries, records of invention, affidavits, and declarations relating to the conception and reduction to practice of the alleged inventions of the patents-in-suit.  For example, the production contains limited information relating to the development of Dow's ELITE products.  Indeed, it generally lacks measurements of (a) density; (b) molecular weight distribution; (c) melt index; (d) single melting peak measured using differential scanning calorimetry; (e) no high density fraction; (f) slope of strain hardening; (g) slope of strain hardening coefficient; (h) weight percent of the total composition; (i) composition distribution branch index; (j) short chain branching distribution index; and (k) linear polymer fraction, as those terms are used in the patents-in-suit, for the components of Dow's ELITE products or third-party products.  In addition, several reports that Dow did produce reference other reports that are missing from Dow's production.  A list of missing reports and other documents is attached hereto as Appendix 1.  NOVA requests that Dow produce the missing documents listed in Appendix 1 as well as the aforementioned materials relating to the conception and reduction to practice of the alleged inventions of the patents-in-suit.

### Prosecution of Patents-in-Suit and Related Patents

Dow's production is also deficient in the production of documents relating to the prosecution of the patents-in-suit and related patents and applications.  NOVA's requests seek,

Aaron A. Barlow
Darrick J. Hooker
February 19, 2008
Page 3

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

among other things, (1) documents relating to the preparation, filing, prosecution, opposition, enforcement, or proposed enforcement of the patents in suit or any related patents or applications; (2) documents relating to the First, Second, and Third Markovich Declarations (including tests, data, and notebooks or other records supporting the results reported therein); and (3) documents relating or referring to Dow's consideration of claiming or not claiming priority to an earlier application in any application which led to the patents-in-suit or any related patent or application, or in any certificate of correction, or request for certificate of correction, of that patent. Dow's production, however, does not include documents sufficient to satisfy these requests. Similarly, Dow's production does not include documents relating to the missing Figure 1 from the patents-in-suit, or Figure 2 from U.S. Patent No. 6,723,398.

### Dow and ExxonMobil

NOVA's Document Request Nos. 96-100 generally seek documents relating to any legal disputes and/or commercial competition between Dow and ExxonMobil. Dow objected to these requests and did not produce any documents relating to these topics. Despite Dow's objections, these documents seek relevant information, especially in view of NOVA's inequitable conduct counterclaims. *E.g., Cargill, Inc. v. Canbra Foods, Ltd.*, 476 F.3d 1359, 1366–67 (Fed. Cir. 2007) (affirming finding of intent to deceive based on patentee's commercial motivation). Accordingly, NOVA requests that Dow withdraw its objections and produce relevant documents relating to these requests.

### Testing of NOVA's Surpass Products

With the exception of a small number of documents referencing limited testing conducted on NOVA's SURPASS HPs900C grade, Dow has failed to produce any documents relating to the measurement of properties identified in the patents-in-suit for NOVA's SURPASS products. Please confirm that Dow has produced all documents in its custody or control related to testing of NOVA's SURPASS products that was (1) conducted in the ordinary course of business and/or (2) conducted to date and that Dow may rely upon. As stated in our letter dated January 24, 2008, NOVA understands Dow to be representing that it has not relied, and will not in the future rely, on any testing of NOVA's SURPASS products done to date and not reflected in documents already produced.

### Due Diligence

Also missing from Dow's production are documents regarding the consideration or due diligence related to bringing this action. Specifically, NOVA requested documents reviewed by Mr. Kreinberg and/or Mr. Swogger in that regard. Dow should produce these documents immediately.

To date, Dow has produced just over 77,000 pages of documents, in contrast to NOVA's production of approximately one million pages. This disparity suggests that Dow has not been

Aaron A. Barlow
Darrick J. Hooker
February 19, 2008
Page 4

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

diligent in meeting its discovery obligations.  Dow's minimal and incomplete production also prejudices NOVA, including NOVA's ability to prepare for and complete the fact and expert depositions within the scheduled periods.  Accordingly, please supplement your production of documents to cure the aforementioned deficiencies and fully respond to NOVA's document requests immediately.  Further, please respond to our proposal to complete production of documents and exchange privilege logs by February 29, 2008.

Sincerely,

Jeffrey W. Abraham

Enclosure
cc:     Richard L. Horwitz, Esq. (via email)
        Rodger D. Smith II, Esq. (via email)

# EXHIBIT F

**JENNER&BLOCK**

February 29, 2008

Jenner & Block LLP      Chicago
One IBM Plaza          Dallas
Chicago, IL 60611-7603   New York
Tel 312 222-9350         Washington, DC
www.jenner.com

**VIA FACSIMILE AND EMAIL**

Jeffrey W. Abraham
Finnegan Henderson Farabow
Garrett & Dunner LLP
901 New York Avenue, NW
Washington, D.C.  200001-4413

Darrick J. Hooker
Tel  312 923-8322
Fax  312 923-8422
dhooker@jenner.com

Dear Jeffrey:

This letter responds to your letter dated February 19, 2008 relating to alleged deficiencies in Dow's document production.  Dow responds to each of your assertions below.

First, you complain that Dow has not yet produced all relevant databooks.  As we previously informed you, we intend to produce more documents by March 7.  You also falsely state that we have not produced documents of which the inventors were aware showing curves used to calculate or determine a slope of strain hardening.  We have produced many such curves (e.g., DN11924), and the fact that you make this contention reveals that you have failed to conduct a proper review of Dow's production before levying accusations.  It is not Dow's responsibility to find documents in its own production to help Nova prepare its case.  You also repeat your request that we produce "all such documents its inventors were aware of prior to April 28, 1993, that show or otherwise relate to such curves."  Consistent with our objections, to the extent any such documents have been found in the inventors' files or in connection with the document searches we have agreed to conduct, they have been or will be produced.

With respect to technical memoranda, summaries and other documents relating to the patents-in-suit and the prosecution of the patents-in-suit, as with the databooks, Dow has previously informed you we intend to produce more documents by March 7.  With respect to the documents Nova enumerates in Appendix 1 that Nova alleges are missing from Dow's production, Dow is investigating the issue and will produce documents as appropriate.

With respect to the documents relating to the Dow v. Exxon litigations, you correctly note that we objected to searching for these documents as your requests were extremely broad and the information you sought was not calculated to lead to any evidence relevant to this case.  You never responded to that objection or provided any explanation as to relevance.  Now, for the first time, you imply these documents are relevant to Nova's inequitable conduct case because "intent to deceive [may be] based on patentee's commercial motivation."  Apart from the fact that you are misconstruing the holding of the case you cite, this marginal relevance fails to justify burdensome discovery.  Your requests on this matter are not narrowly tailored at all towards obtaining relevant information.  On the contrary, your requests seek documents related to numerous litigations that were pending around the world, would require extensive review for privileged communications and are simply of marginal relevance at best.

1630473.1

Jeffrey W. Abraham
February 29, 2008
Page 2


As for documents related to Dow's testing of Nova's SURPASS products, Dow reasserts that Dow has produced or will produce testing conducted in the ordinary course of business that is not protected by the attorney-client privilege and/or work product doctrine. Moreover, if Dow intends to rely on testing in support of its contentions regarding infringement, Dow will produce that information once it receives the samples from Nova so that its expert can perform any necessary testing.

In regards to Nova's request for Dow's due diligence and/or consideration related to bringing this lawsuit, Dow has previously asserted that it is not required to provide such information to the extent it is protected from discovery by the work product doctrine. Instead of providing a basis for your request of this information, you simply repeat your request for this non-discoverable information. However, to the extent any documents that may have been part of Dow's due diligence were not work product, including any such documents that were reviewed by Mr. Kreinberg and Mr. Swogger, they have been or will be produced.

Very truly yours,

Darrick J. Hooker
DJH:pts

1630473.1

# EXHIBIT G

# JENNER&BLOCK

April 2, 2008

Jenner & Block LLP    Chicago
One IBM Plaza    Dallas
Chicago, IL 60611-7603    New York
Tel 312 222-9350    Washington, DC
www.jenner.com

**VIA FACSIMILE AND E-MAIL**

Jeffrey W. Abraham
Finnegan, Henderson, Farabow,
    Garrett & Dunner, LLP
901 New York Avenue, N.W.
Washington, D.C. 20001-4413

Darrick J. Hooker
Tel  312 923-8322
Fax  312 923-8422
dhooker@jenner.com

**Re:    Dow v. Nova, C.A. No. 05-737 (JJF), D. Del**

Dear Jeffrey:

This letter responds to your letter dated March 14, 2008 regarding alleged deficiencies in Dow's privilege log.  Dow responds to each of your allegations below.

With respect to Nova's allegations that Dow's claims of privilege over more than 2000 documents appearing on Dow's privilege log is "unsubstantiated," Dow has again reviewed those entries identified by Nova in Appendix A of your March 14th letter and re-confirmed that majority of the documents enumerated on the list remain privileged.  In the process of conducting its review, Dow has determined that some of the documents are not privileged and we will produce the documents in our next document production.  As support for its assertion that the entries in question are indeed work- product, we will submit to you shortly the signed declaration of Mr. Mark Johnson, Senior Leader in Dow's Global Intellectual Capital Management function.  Mr. Johnson has worked closely with both Dow in-house attorneys and outside counsel regarding infringement issues in this matter.  Mr. Johnson's declaration supports Dow's position that the documents appearing under the entries in question are protected from discovery under the work product doctrine.  *In re Vecco Instruments, Inc. Securities Litigation*, No. 05-MD-1695 (S.D.N.Y. Jan. 25, 2007).

With respect to Nova's allegations that Dow's claims of immunity over more than 1,700 documents are "improper and overbroad," Nova mischaracterizes Dow's position.  The testing reflected in the documents in question was done at the request of Dow's outside counsel in anticipation of litigation.  *Novartis Pharm. Corp. v. Abbott Lab.*, 203 F.R.D 159, 163 (D. Del. 2001).  Nova relies on cases in its letter that are irrelevant to this issue.  The documents reflecting Dow's pre-suit testing were not merely "prepared by or forwarded to [Dow's] in-house counsel."  Nor was the properly withheld testing done in the ordinary course of business for "business reasons, including competitive intelligence and reverse engineering."  As previously stated in our objections to Nova's improper document requests, the documents on the privilege log reflect testing specifically requested by and communicated to Dow's outside counsel in anticipation of litigation.  *Sicurelli et al. v. Jeneric/Pentron Inc.*, No. 03-CV-4934, slip op. at 2-3 (E.D.N.Y. May 16, 2006).  Moreover, contrary to your erroneous suggestion, Dow has produced documents that reflect testing done for non-litigation reasons, such as competitive intelligence and other business reasons.  (*E.g.*, nos. DN00082495-00082809 and DN00092283-00092378).

Jeffrey W. Abraham
April 2, 2008
Page 2

With respect to privilege log entries enumerated in Appendix C to Nova's March 14 letter, Dow will provide a supplemental privilege log identifying the attorney or attorney's agent involved in the attorney-client communication. In addition, attached to this letter is a list of Dow attorneys and/or outside counsel referenced in Dow's privilege log.

As for documents related to the prosecution of the patents-in-suit, Dow has produced all non-privileged, relevant documents. Further, Dow has produced non-privileged, relevant documents that reflect testing relating to the prosecution of the patents-in-suit, which Nova incorrectly implies is missing from Dow's document production. (*E.g.* nos. DN00097794-00097834 and DN00099133-00099198). In addition, Dow has not withheld any prosecution documents that "merely forward a communication to or from the Patent Office," as Nova incorrectly suggests. Dow is not withholding any testing data of Mr. Markovich relating to the prosecution of the patents-in-suit. Dow is, however, withholding privileged communications between Mr. Markovich and the Dow legal department. Finally, with respect to draft patent applications, contrary to Nova's unsupported assertion, draft patent applications prepared to elicit or provide attorney advice are privileged. *Rohm & Haas Co. v. Brotech Corp.*, 815 F. Supp. 793, 796-97 (D. Del. 1993).

Very truly yours,

Darrick J. Hooker

DJH:ekw

# EXHIBIT H



901 New York Avenue, NW ▪ Washington, DC 20001-4413 ▪ 202.408.4000 ▪ Fax 202.408.4400
www.finnegan.com

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

JEFFREY W. ABRAHAM
202-408-4035
jeffrey.abraham@finnegan.com

March 14, 2008

**VIA EMAIL AND FIRST CLASS MAIL**

Aaron A. Barlow
JENNER & BLOCK LLP
330 N. Wabash Ave.
Chicago, IL 60611

Re:    *The Dow Chemical Co. v. Nova Chemicals Corp., et al.*
       C.A. No. 05-737 (JJF), D. Del.

Dear Aaron:

Dow's privilege log, received from you on Tuesday March 11, 2008, appears to be substantially deficient in numerous respects. Principal among these deficiencies are (1) the claiming of work product immunity for documents that apparently were not created for litigation, but rather were prepared in the ordinary course of business, and (2) the withholding of documents as attorney client communications without providing sufficient information, including the identity of any attorney or attorney's agent involved in the alleged communication, such that the claim of privilege can be assessed.

**1. Dow's Overbroad and Unsubstantiated Work Product Immunity Claims**

Dow has withheld more than 2000 documents as alleged work product. (Appendix A.) In addition to being an implausibly large number of withheld work product documents, Dow's claims of immunity are unsubstantiated and lack indicia that the withheld documents were prepared in anticipation of specific litigation. Accordingly, please provide the evidence you are relying on to establish that each of the documents withheld under the work product immunity doctrine was created in preparation for specific litigation.

**2. Dow's Withholding of Factual Information as Work Product**

Among Dow's claims of work product immunity, more than 1,700 withheld documents are described as "[t]esting performed at the request of counsel in anticipation of litigation" or as "regarding" such testing. (Appendix B.) Still others are financial documents. (*E.g.,* nos. 2173, 2177, 2178, 2179, 2199, 2200, 2201, 2202.) While impressions and conclusions from testing

Aaron A. Barlow
March 14, 2008
Page 2

and financial data may be within the scope of work product immunity if they were truly created for litigation as opposed to being prepared in the ordinary course of business, the doctrine does not protect underlying facts and data. *E.g., United States v. Dentsply Int'l, Inc.,* 187 F.R.D. 152 , 155-56 (D. Del. 1999) (facts, as opposed to the impressions and conclusions drawn from them, are not protected by the work product doctrine); *Union Carbide Corp. v. Dow Chemical Co.,* 619 F. Supp. 1036, 1051 (D. Del. 1985) ("The fact that the documents [containing purely factual recitations of technical data and research experiments] were prepared by or forwarded to Carbide's in-house counsel does not, in itself, qualify the documents as attorney work product.") Moreover, Dow's production evidences that Dow was conducting both financial analyses and testing of NOVA'S SURPASS product for purely business reasons, including competitive intelligence and reverse engineering in an effort to design future Dow products. *Phillips Electronics North America Corp. v. Universal Electronics Inc.,* 892 F.Supp. 108, 110 (D. Del. 1995) (documents prepared in ordinary course of business are not work product). Hence, especially without further justification, Dow's claims of immunity appear, on their face, improper and overbroad. Again, please provide us with the evidence you are relying on to establish that each of these documents was created to prepare for specific litigation.

Moreover, even if Dow's claims of work product immunity were justified, Nova is entitled to at least the test data to the extent such data was created using unique test methods and apparatus only available to Dow, rendering such data otherwise unavailable to Nova, and for the sake of completeness in view of the testing data already produced by Dow.

## 3. Dow's More Than 600 Attorney Client Privilege Claims

Since Dow has failed to identify which persons listed on its log are Dow's attorneys, attorneys' agents, other Dow employees, and third parties, Dow's privilege log lacks sufficient information from which Dow's claims of privilege can be assessed, as is required. Dow should identify, for each withheld document, which individuals are attorneys, which individuals are agents of attorneys, which individuals are employees of Dow, and which individuals are third parties so that we can assess Dow's claims.

Further, Dow's claims of attorney client privilege include claims that, on their face, appear improper. For example, Dow has withheld numerous documents as alleged attorney client communications where no author is listed and/or no recipient is identified as being involved in the "communication." (Appendix C.) If Dow cannot identify a "communication" and identify an attorney or an attorney's agent involved, it is improper for Dow to withhold the document on the basis of attorney-client privilege.

In addition, among Dow's documents withheld as attorney-client privileged, there appear to be uncommunicated materials generated in the ordinary course of patent prosecution, and not in anticipation of a particular litigation. (*E.g.,* nos. 617, 2379, 2381, 2396-98.) It is, of course, improper for Dow to withhold as privileged these and any other uncommunicated attorney notes or other documents. *E.g., American Nat. Bank and Trust Co. of Chicago v. AXA Client*

Aaron A. Barlow
March 14, 2008
Page 3

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

*Solutions,* 2002 WL 1058776, *2 (N.D.Ill. March 22, 2002) ("The handwritten notes merely reflect in-house counsel's own uncommunicated thoughts, and such recorded and uncommunicated thoughts fall outside the province of the attorney-client privilege.").

Dow also appears to have improperly withheld as privileged testing data, notebooks, and other documents neither communicated to counsel nor reflecting legal advice. (*E.g.,* nos. 624, 625, 626, 527, 628, 631, 632, 633, 1194, 1298, 2392, 2393, and 2395.) Similarly, merely because a non-privileged document was "at the request of" or "provided to" counsel (*e.g.*, nos. 71, 323, 328, 330, 731, 732, 733, 734, 833, 904, 930, 1001, 1099, 1100, 1105, 1106, 1007, 1008, 1079, 1163-1166, 1173, 1174, 1194, 1355, 1372, 1374, 1377, 1454, 1420, 1435, 1437, 1440-44, 1467, 1468, 1470, 1472, 1476, 2005, 2024-36, 2103-2105, 2177, 2330-2334, 2356) does not render the document privileged.

Accordingly, Dow should withdraw its improper attorney-client privilege claims and produce the underlying documents without delay.

## 4. Dow's Withholding of Testing Data and Documents Related to Patent Prosecution

Among the materials withheld by Dow as alleged attorney client privilege or as immune work product are testing data related to patent prosecution, including materials authored by Dow's repeated declarant during prosecution leading to the patents-in-suit, R. Markovich, that lack any indication of a communication with any attorney. (*E.g.,* nos. 1109, 1106, 1163, 1164, 1166, 1173, 1174.) Dow is not entitled to withhold these or other testing data related to patent prosecution as an attorney client privileged communication. *Union Carbide,* 619 F.Supp. at 1047 (holding, on Dow's motion to compel production, that "[t]echnical information, such as the results of research, tests, and experiments, communicated to the attorney primarily for aid in completing the patent application and not necessitating a legal opinion or interpretation are similarly devoid of protection. Such data is subject to a duty of full disclosure to the PTO and does not take on a confidential character merely because it is transmitted through an attorney.") Such prosecution-related factual materials are also clearly not protected as work product. *Hercules, Inc. v. Exxon Corp.*, 434 F.Supp. 136, 152 (D. Del. 1977) ("[I]f the attorney's primary concern is claims which have arisen or will arise during the ex parte prosecution of the application . . . the work product rule does not apply.") Likewise, Dow's claims of work product immunity for draft patent applications and other documents related to patent prosecution (*e.g.,* nos. 416, 638, 639, 645, 646, 647, 651-653, 1107, 1173, 1194, 1835, 1840, 2431-35) are also clearly improper. *Id.*

For those materials related to patent prosecution that Dow continues to withhold for any reason, it should identify on its log which patent application the materials relate to, as such information is not privileged. That information is, however, directly relevant to the inequitable conduct committed in the prosecution leading to Dow's patents, for example, to identify an individual's involvement in the prosecution. Additionally, please also confirm that Dow has not

Aaron A. Barlow
March 14, 2008
Page 4

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

withheld any prosecution documents that, for example, merely forward a communication to or from the Patent Office.

## 5.  Additional Deficiencies in Dow's Privilege Log

Dow's log also provides no legal basis whatsoever for some withheld documents (*e.g.*, nos. 1090, 1699, 2325, 2328) and inexplicably withholds documents identified as having zero pages (*e.g.,* 1403, 1404, 1405, 1406, 1407, 1408, 1409, 1410, 1411).  Dow should clarify and fix these deficiencies or produce the underlying documents.

Please let us know when we can meet and confer with respect to this discovery dispute.

Sincerely,

Jeffrey W. Abraham

cc:    Richard L. Horwitz, Esq. (via email)
       Rodger D. Smith II, Esq. (via email)

Aaron A. Barlow
March 14, 2008
Page 5

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

### APPENDIX A

<u>Dow's Improper and Unsubstantiated Work Product Claims</u>:

1, 2, 3, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 56, 57, 58, 59, 60, 61 ,62, 63, 64, 65, 66, 67, 68, 69, 70, 71, 72, 73, 74, 75, 76, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 87, 88, 89, 90, 91, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103, 104, 105, 106, 107, 108, 109, 110, 111, 112, 113, 114, 115, 116, 117, 118, 119, 120, 121, 122, 123, 124, 125, 126, 127, 128, 129, 130, 131, 132, 133, 134, 135, 136, 137, 138, 139, 140, 141, 142, 143, 144, 145, 146, 147, 148, 149, 150, 151, 152, 153, 154, 155, 156, 157, 158, 159, 160, 161, 162, 163, 164, 165, 166, 167, 168, 169, 170, 171, 172, 173, 174, 175, 176, 177, 178, 179, 180, 181, 182, 183, 184, 185, 186, 187, 188, 189, 190, 191, 192, 193, 194, 195, 196, 197, 198, 199, 200, 201, 202, 203, 204, 205, 206, 207, 208, 209, 210, 211, 212, 213, 214, 215, 216, 217, 218, 219, 220, 221, 222, 223, 224, 225, 226, 227, 228, 229, 230, 231, 232, 233, 234, 235, 236, 237, 238, 239, 241, 242, 243, 244, 245, 246, 247, 248, 250, 251, 252, 253, 254, 255, 256, 257, 258, 259, 260, 261, 262, 263, 264, 265, 266, 267, 268, 269, 270, 271, 272, 273, 274, 275, 276, 277, 278, 279, 280, 281, 282, 283, 284, 285, 286, 287, 288, 289, 290, 291, 292, 293, 294, 295, 296, 297, 298, 299, 300, 301, 302, 303, 304, 305, 306, 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 318, 319, 320, 321, 322, 323, 324, 331, 332, 333, 334, 335, 336, 337, 338, 339, 340, 341, 342, 343, 344, 345, 346, 347, 348, 349, 350, 351, 352, 353, 354, 355, 356, 357, 358, 359, 360, 361, 362, 363, 364, 365, 366, 367, 368, 369, 371, 372, 373, 374, 375, 376, 377, 378, 379, 380, 381, 382, 383, 384, 385, 386, 388, 389, 390, 391, 392, 397, 398, 399, 400, 401, 404, 405, 406, 407, 409, 410, 411, 412, 413, 414, 415, 416, 417, 421, 426, 427, 428, 429, 430, 431, 432, 433, 434, 435, 436, 437, 438, 439, 440, 441, 442, 443, 444, 445, 446, 447, 448, 449, 450, 451, 452, 453, 454, 455, 456, 457, 458, 459, 460, 461, 462, 463, 464, 465, 466, 467, 468, 469, 470, 471, 472, 473, 474, 475, 476, 477, 478, 479, 480, 481, 482, 483, 484, 485, 486, 487, 488, 489, 490, 491, 492, 493, 494, 495, 496, 497, 498, 499, 500, 501, 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 515, 516, 517, 518, 519, 520, 521, 522, 523, 524, 525, 526, 527, 528, 529, 530, 531, 532, 533, 534, 535, 536, 537, 538, 539, 540, 541, 542, 543, 544, 545, 546, 547, 548, 549, 550, 551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 578, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 592, 593, 594, 595, 596, 597, 598, 599, 600, 601, 602, 603, 604, 605, 606, 607, 608, 609, 610, 611, 612, 613, 614, 615, 616, 619, 620, 621, 622, 623, 626, 627, 628, 629, 638, 639, 645, 646, 647, 651, 652, 653, 656, 731, 732, 734, 735, 736, 737, 738, 739, 740, 741, 742, 743, 744, 745, 746, 747, 748, 749, 750, 751, 752, 753, 754, 755, 756, 757, 758, 759, 760, 761, 762, 763, 764, 765, 766, 767, 768, 769, 770, 771, 772, 773, 774, 775, 776, 777, 778, 779, 780, 781, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 795, 796, 797, 798, 799, 800, 801, 802, 803, 804, 805, 806, 807, 808, 809, 810, 811, 812, 813, 814, 815, 816, 817, 818, 819, 820, 822, 823, 824, 825, 826, 827, 828, 829, 830, 831, 832, 833, 834, 835, 836, 837, 838, 839, 840, 841, 842, 843, 844, 845, 846, 847, 848, 849, 850, 851, 852, 853, 854, 855, 856, 857, 858, 859, 860, 861, 862, 863, 864, 865, 866, 867, 868, 869, 870, 871, 872, 873, 874, 875, 876, 877, 878, 879, 880, 881, 882, 883, 884, 885, 886, 887, 888, 889, 890, 891, 892, 893,

Aaron A. Barlow
March 14, 2008
Page 6

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

894, 895, 896, 897, 898, 899, 900, 901, 902, 903, 904, 905, 906, 907, 908, 909, 910, 911, 912,
913, 914, 915, 916, 917, 918, 919, 920, 921, 922, 923, 924, 925, 926, 927, 928, 929, 930, 932,
933, 934, 935, 937, 939, 940, 941, 942, 943, 944, 945, 946, 947, 948, 949, 950, 951, 952, 953,
954, 955, 956, 957, 958, 959, 960, 961, 962, 963, 964, 965, 966, 967, 968, 969, 970, 971, 972,
973, 974, 975, 976, 977, 978, 979, 980, 981, 982, 983, 984, 985, 986, 987, 989, 990, 991, 992,
993, 996, 997, 998, 999, 1000, 1001, 1002, 1003, 1004, 1007, 1008, 1010, 1011, 1012, 1013,
1017, 1019, 1020, 1021, 1022, 1023, 1024, 1025, 1026, 1027, 1028, 1029, 1030, 1031, 1032,
1033, 1034, 1035, 1036, 1037, 1038, 1039, 1040, 1041, 1042, 1043, 1044, 1045, 1047, 1048,
1049, 1050, 1052, 1053, 1054, 1055, 1056, 1057, 1058, 1059, 1060, 1061, 1062, 1063, 1064,
1065, 1066, 1067, 1068, 1069, 1070, 1071, 1072, 1073, 1074, 1075, 1076, 1077, 1078, 1079,
1080, 1081, 1082, 1083, 1084, 1085, 1086, 1090*, 1107, 1108, 1109, 1110, 1111, 1112, 1113,
1114, 1115, 1116, 1117, 1118, 1119, 1120, 1121, 1122, 1123, 1124, 1125, 1126, 1127, 1128,
1129, 1130, 1131, 1132, 1133, 1134, 1135, 1136, 1137, 1138, 1139, 1140, 1141, 1142, 1143,
1144, 1145, 1146, 1147, 1149, 1150, 1151, 1152, 1153, 1155, 1156, 1157, 1158, 1159, 1160,
1161, 1162, 1167, 1168, 1171, 1172, 1173, 1175, 1176, 1177, 1178, 1179, 1180, 1181, 1182,
1183, 1184, 1185, 1186, 1187, 1188, 1189, 1190, 1191, 1192, 1193, 1194, 1195, 1196, 1197,
1198, 1199, 1200, 1201, 1202, 1203, 1204, 1205, 1206, 1207, 1208, 1209, 1210, 1211, 1212,
1213, 1214, 1215, 1216, 1217, 1218, 1219, 1220, 1221, 1222, 1223, 1224, 1225, 1226, 1227,
1228, 1229, 1230, 1231, 1232, 1233, 1234, 1235, 1236, 1237, 1238, 1239, 1240, 1241, 1242,
1243, 1244, 1245, 1246, 1247, 1248, 1249, 1250, 1251, 1252, 1253, 1254, 1255, 1256, 1257,
1258, 1259, 1260, 1261, 1262, 1263, 1264, 1265, 1266, 1267, 1268, 1269, 1270, 1271, 1272,
1273, 1274, 1275, 1276, 1277, 1278, 1279, 1280, 1281, 1282, 1283, 1284, 1285, 1286, 1287,
1288, 1289, 1290, 1291, 1292, 1293, 1294, 1295, 1296, 1297, 1299, 1300, 1301, 1302, 1303,
1304, 1305, 1306, 1307, 1308, 1309, 1310, 1311, 1312, 1313, 1314, 1315, 1316, 1317, 1318,
1321, 1322, 1323, 1324, 1325, 1326, 1327, 1328, 1329, 1330, 1331, 1332, 1333, 1334, 1335,
1336, 1337, 1338, 1339, 1340, 1341, 1342, 1344, 1345, 1346, 1347, 1348, 1349, 1350, 1351,
1352, 1353, 1354, 1355, 1356, 1357, 1358, 1359, 1360, 1361, 1362, 1363, 1364, 1365, 1366,
1367, 1368, 1369, 1370, 1371, 1372, 1373, 1374, 1375, 1376, 1377, 1378, 1379, 1380, 1381,
1384, 1386, 1387, 1389, 1390, 1391, 1392, 1393, 1394, 1395, 1396, 1397, 1398, 1399, 1400,
1401, 1402, 1403, 1404, 1405, 1406, 1407, 1408, 1409, 1410, 1411, 1414, 1421, 1422, 1423,
1424, 1425, 1426, 1455, 1456, 1457, 1458, 1459, 1460, 1461, 1462, 1463, 1464, 1465, 1466,
1467, 1468, 1469, 1470, 1471, 1472, 1473, 1474, 1475, 1476, 1477, 1478, 1479, 1480, 1481,
1482, 1483, 1484, 1485, 1486, 1487, 1488, 1489, 1490, 1491, 1492, 1493, 1494, 1495, 1496,
1497, 1498, 1499, 1500, 1501, 1502, 1503, 1504, 1505, 1506, 1507, 1508, 1509, 1510, 1511,
1512, 1513, 1514, 1515, 1516, 1517, 1518, 1519, 1520, 1521, 1522, 1523, 1524, 1525, 1526,
1527, 1528, 1529, 1530, 1531, 1532, 1533, 1534, 1535, 1536, 1537, 1538, 1539, 1540, 1541,
1542, 1543, 1544, 1545, 1546, 1547, 1548, 1549, 1550, 1551, 1552, 1553, 1554, 1555, 1556,
1557, 1558, 1559, 1560, 1561, 1562, 1563, 1564, 1565, 1566, 1567, 1568, 1569, 1570, 1571,
1572, 1573, 1574, 1575, 1576, 1577, 1578, 1579, 1580, 1581, 1582, 1583, 1584, 1585, 1586,
1587, 1588, 1589, 1590, 1591, 1592, 1593, 1594, 1595, 1596, 1597, 1598, 1599, 1600, 1601,
1602, 1603, 1604, 1605, 1606, 1607, 1608, 1609, 1610, 1611, 1612, 1613, 1614, 1615, 1616,
1617, 1618, 1619, 1620, 1621, 1622, 1623, 1624, 1625, 1626, 1627, 1628, 1629, 1630, 1631,
1632, 1633, 1634, 1635, 1636, 1637, 1638, 1639, 1640, 1641, 1642, 1643, 1644, 1645, 1646,

Aaron A. Barlow
March 14, 2008
Page 7

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

1647, 1648, 1649, 1650, 1651, 1652, 1653, 1654, 1655, 1656, 1657, 1658, 1659, 1660, 1661, 1662, 1663, 1664, 1665, 1666, 1667, 1668, 1669, 1670, 1671, 1672, 1673, 1674, 1675, 1676, 1677, 1678, 1679, 1680, 1681, 1682, 1683, 1684, 1685, 1686, 1687, 1688, 1689, 1690, 1691, 1692, 1693, 1694, 1695, 1696, 1697, 1698, 1699, 1700, 1701, 1702, 1703, 1704, 1705, 1706, 1707, 1708, 1709, 1710, 1711, 1712, 1713, 1714, 1715, 1716, 1717, 1718, 1719, 1720, 1721, 1722, 1723, 1724, 1725, 1726, 1727, 1728, 1729, 1730, 1731, 1732, 1733, 1734, 1735, 1736, 1737, 1738, 1739, 1740, 1741, 1742, 1743, 1744, 1745, 1746, 1747, 1748, 1749, 1750, 1751, 1752, 1753, 1754, 1755, 1756, 1757, 1758, 1759, 1760, 1761, 1762, 1763, 1764, 1765, 1766, 1767, 1768, 1769, 1770, 1771, 1772, 1773, 1774, 1775, 1776, 1777, 1778, 1779, 1780, 1781, 1782, 1783, 1784, 1785, 1786, 1787, 1788, 1789, 1790, 1791, 1792, 1793, 1794, 1803, 1804, 1805, 1806, 1807, 1808, 1809, 1810, 1811, 1812, 1813, 1816, 1817, 1818, 1821, 1822, 1823, 1824, 1825, 1826, 1829, 1830, 1832, 1833, 1834, 1835, 1836, 1837, 1838, 1839, 1840, 1841, 1842, 1843, 1844, 1845, 1846, 1847, 1848, 1849, 1850, 1851, 1852, 1854, 1855, 1856, 1857, 1859, 1860, 1861, 1862, 1863, 1864, 1865, 1866, 1867, 1868, 1869, 1870, 1871, 1872, 1873, 1874, 1875, 1876, 1877, 1878, 1879, 1880, 1881, 1882, 1883, 1884, 1885, 1886, 1887, 1888, 1889, 1890, 1891, 1892, 1893, 1894, 1895, 1896, 1897, 1898, 1899, 1900, 1901, 1902, 1903, 1904, 1905, 1906, 1907, 1908, 1909, 1910, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1923, 1924, 1925, 1926, 1927, 1928, 1929, 1930, 1931, 1932, 1933, 1934, 1935, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1944, 1945, 1946, 1947, 1948, 1949, 1950, 1951, 1952, 1953, 1954, 1955, 1956, 1957, 1958, 1959, 1960, 1961, 1962, 1963, 1964, 1965, 1966, 1967, 1968, 1969, 1970, 1971, 1972, 1973, 1974, 1975, 1976, 1977, 1978, 1979, 1980, 1981, 1982, 1983, 1984, 1985, 1986, 1987, 1988, 1989, 1990, 1991, 1992, 1993, 1994, 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, 2008, 2009, 2010, 2011, 2012, 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2021, 2022, 2023, 2027, 2028, 2029, 2030, 2031, 2032, 2033, 2034, 2035, 2036, 2037, 2038, 2039, 2040, 2043, 2045, 2046, 2047, 2048, 2049, 2050, 2051, 2052, 2054, 2055, 2057, 2058, 2059, 2060, 2064, 2065, 2066, 2067, 2068, 2069, 2070, 2072, 2073, 2075, 2076, 2079, 2083, 2084, 2085, 2086, 2088, 2089, 2090, 2092, 2094, 2095, 2100, 2101, 2106, 2107, 2108, 2109, 2110, 2111, 2116, 2117, 2118, 2119, 2120, 2121, 2123, 2124, 2125, 2126, 2127, 2128, 2129, 2130, 2131, 2132, 2133, 2135, 2136, 2142, 2143, 2144, 2146, 2147, 2148, 2149, 2150, 2151, 2155, 2164, 2165, 2166, 2167, 2168, 2169, 2170, 2171, 2172, 2173, 2174, 2175, 2176, 2177, 2178, 2179, 2180, 2181, 2182, 2183, 2184, 2185, 2186, 2187, 2188, 2189, 2192, 2193, 2199, 2200, 2201, 2202, 2203, 2204, 2205, 2206, 2207, 2208, 2209, 2212, 2213, 2214, 2215, 2216, 2217, 2218, 2219, 2222, 2223, 2224, 2233, 2234, 2235, 2236, 2241, 2242, 2243, 2244, 2245, 2246, 2252, 2253, 2255, 2256, 2257, 2261, 2262, 2265, 2266, 2267, 2270, 2271, 2274, 2277, 2280, 2281, 2283, 2284, 2285, 2287, 2288, 2289, 2290, 2292, 2293, 2294, 2295, 2296, 2297, 2299, 2306, 2307, 2310, 2311, 2312, 2313, 2317, 2318, 2319, 2320, 2321, 2322, 2324, 2325*, 2326, 2327, 2328*, 2329, 2330, 2331, 2332, 2333, 2234, 2335, 2338, 2339, 2340, 2341, 2342, 2343, 2344, 2345, 2346, 2347, 2348, 2352, 2353, 2355, 2357, 2358, 2359, 2360, 2361, 2362, 2363, 2364, 2365, 2366, 2367, 2368, 2369, 2370, 2371, 2373, 2374, 2375, 2376, 2377, 2378, 2379, 2380, 2381, 2383, 2384, 2385, 2386, 2387, 2388, 2389, 2391, 2393, 2394, 2396, 2397, 2398, 2399, 2431, 2342, 2433, 2434, and 2435.

Aaron A. Barlow
March 14, 2008
Page 8

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

## APPENDIX B

Dow's Improper Work Product Claims for Test Data:

1, 2, 3, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 56, 57, 58, 59, 60, 61 ,62, 63, 64, 65, 66, 67, 68, 69, 70, 71, 72, 73, 74, 75, 76, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 87, 88, 89, 90, 91, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103, 104, 105, 106, 107, 108, 109, 110, 111, 112, 113, 114, 115, 116, 117, 118, 119, 120, 121, 122, 123, 124, 125, 126, 127, 128, 129, 130, 131, 132, 133, 134, 135, 136, 137, 138, 139, 140, 141, 142, 143, 144, 145, 146, 147, 148, 149, 150, 151, 152, 153, 154, 155, 156, 157, 158, 159, 160, 161, 162, 163, 164, 165, 166, 167, 168, 169, 170, 171, 172, 173, 174, 175, 176, 177, 178, 179, 180, 181, 182, 183, 184, 185, 186, 187, 188, 189, 190, 191, 192, 193, 194, 195, 196, 197, 198, 199, 200, 201, 202, 203, 204, 205, 206, 207, 208, 209, 210, 211, 212, 213, 214, 215, 216, 217, 218, 219, 220, 221, 222, 223, 224, 225, 226, 227, 228, 229, 230, 231, 232, 233, 234, 235, 236, 237, 238, 239, 242, 244, 246, 248, 250, 251, 252, 253, 254, 255, 256, 257, 258, 259, 260, 261, 262, 263, 264, 265, 266, 267, 268, 269, 270, 271, 272, 273, 274, 275, 276, 277, 278, 279, 280, 281, 282, 283, 284, 285, 286, 287, 288, 289, 290, 291, 292, 293, 294, 295, 296, 297, 298, 299, 300, 301, 302, 303, 304, 305, 306, 307, 308, 309, 310, 311, 312, 313, 314, 315, 316, 317, 318, 319, 320, 321, 322, 323, 324, 331, 332, 333, 334, 335, 336, 337, 338, 339, 340, 341, 342, 343, 344, 345, 346, 347, 348, 349, 350, 351, 352, 353, 354, 355, 356, 357, 358, 359, 360, 361, 362, 363, 364, 365, 366, 367, 368, 369, 371, 372, 373, 374, 375, 376, 377, 378, 379, 380, 381, 382, 383, 384, 385, 386, 388, 389, 390, 391, 392, 397, 398, 399, 400, 401, 404, 405, 406, 426, 430, 431, 432, 433, 434, 435, 436, 437, 438, 439, 440, 441, 442, 443, 444, 445, 446, 447, 448, 449, 450, 451, 452, 453, 454, 455, 456, 457, 458, 459, 460, 461, 462, 463, 464, 465, 466, 467, 468, 469, 470, 471, 472, 473, 474, 475, 476, 477, 478, 479, 480, 481, 482, 483, 484, 485, 486, 487, 488, 489, 490, 491, 492, 493, 494, 495, 496, 497, 498, 499, 500, 501, 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 515, 516, 517, 518, 519, 520, 521, 522, 523, 524, 525, 526, 527, 528, 529, 530, 531, 532, 533, 534, 535, 536, 537, 538, 539, 540, 541, 542, 543, 544, 545, 546, 547, 548, 549, 550, 551, 552, 553, 554, 555, 556, 557, 558, 559, 560, 561, 562, 563, 564, 565, 566, 567, 568, 569, 570, 571, 572, 573, 574, 575, 576, 577, 578, 579, 580, 581, 582, 583, 584, 585, 586, 587, 588, 589, 590, 591, 592, 593, 594, 595, 596, 597, 598, 599, 600, 601, 602, 603, 604, 605, 606, 607, 608, 609, 610, 611, 612, 613, 614, 615, 616, 619, 620, 621, 622, 623, 734, 735, 736, 737, 738, 739, 740, 741, 742, 743, 744, 745, 746, 747, 748, 749, 750, 751, 752, 753, 754, 755, 756, 757, 758, 759, 760, 761, 762, 763, 764, 765, 766, 767, 768, 769, 770, 771, 772, 773, 774, 775, 776, 777, 778, 779, 780, 781, 782, 783, 784, 785, 786, 787, 788, 789, 790, 791, 792, 793, 794, 795, 796, 797, 798, 799, 800, 801, 802, 803, 804, 805, 806, 807, 808, 809, 810, 811, 812, 813, 814, 815, 816, 817, 818, 819, 820, 822, 823, 824, 825, 826, 827, 828, 829, 830, 831, 832, 834, 835, 836, 837, 838, 839, 840, 841, 842, 843, 844, 845, 846, 847, 848, 849, 850, 851, 852, 853, 854, 855, 856, 857, 858, 859, 860, 861, 862, 863, 864, 865, 866, 867, 868, 869, 870, 871, 872, 873, 874, 875, 876, 877, 878, 879, 880, 881, 882, 883, 884, 885, 886, 887, 888, 889, 890, 891, 892, 893, 894, 895, 896, 897, 898, 899, 900, 901, 902, 903, 904, 905, 906, 907, 908, 909, 910, 911, 912, 913, 914, 915, 916, 917, 918, 919, 920, 921, 922, 923, 924, 925, 926, 927,

Aaron A. Barlow
March 14, 2008
Page 9

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

928, 929, 930, 932, 933, 934, 935, 939, 940, 941, 942, 943, 944, 945, 946, 947, 948, 949, 950, 951, 952, 953, 954, 955, 956, 957, 958, 959, 960, 961, 962, 963, 964, 965, 966, 967, 968, 969, 970, 971, 972, 973, 974, 975, 976, 977, 978, 979, 980, 981, 982, 983, 984, 985, 986, 987, 989, 990, 991, 992, 993, 996, 997, 1000, 1002, 1003, 1004, 1007, 1008, 1010, 1011, 1012, 1013, 1017, 1019, 1020, 1021, 1022, 1023, 1024, 1025, 1026, 1027, 1028, 1029, 1031, 1032, 1033, 1034, 1035, 1036, 1037, 1038, 1039, 1040, 1041, 1042, 1043, 1044, 1045, 1047, 1048, 1053, 1054, 1056, 1059, 1060, 1061, 1062, 1063, 1065, 1066, 1069, 1070, 1072, 1073, 1074, 1076, 1077, 1078, 1084, 1108, 1109, 1110, 1111, 1112, 1113, 1114, 1115, 1116, 1117, 1118, 1119, 1120, 1121, 1122, 1123, 1125, 1126, 1127, 1128, 1129, 1130, 1132, 1133, 1134, 1135, 1136, 1137, 1138, 1139, 1140, 1141, 1142, 1143, 1144, 1145, 1146, 1147, 1149, 1150, 1151, 1152, 1153, 1155, 1156, 1157, 1158, 1159, 1160, 1161, 1162, 1171, 1172, 1175, 1176, 1177, 1178, 1179, 1180, 1181, 1182, 1183, 1184, 1185, 1186, 1187, 1188, 1189, 1190, 1191, 1192, 1193, 1195, 1196, 1197, 1198, 1199, 1200, 1201, 1202, 1203, 1204, 1205, 1207, 1208, 1209, 1210, 1211, 1212, 1214, 1215, 1216, 1217, 1218, 1219, 1220, 1221, 1222, 1223, 1224, 1225, 1226, 1227, 1228, 1229, 1230, 1231, 1232, 1233, 1234, 1235, 1236, 1237, 1238, 1239, 1240, 1241, 1242, 1243, 1244, 1245, 1246, 1247, 1248, 1249, 1250, 1251, 1252, 1253, 1254, 1255, 1256, 1257, 1258, 1259, 1260, 1261, 1262, 1263, 1264, 1265, 1266, 1267, 1268, 1269, 1270, 1271, 1272, 1273, 1274, 1275, 1276, 1277, 1278, 1279, 1280, 1281, 1282, 1283, 1284, 1285, 1286, 1287, 1288, 1289, 1290, 1291, 1296, 1297, 1299, 1300, 1301, 1302, 1303, 1304, 1305, 1306, 1307, 1308, 1309, 1310, 1311, 1312, 1313, 1314, 1315, 1316, 1317, 1318, 1321, 1322, 1323, 1324, 1325, 1326, 1327, 1328, 1329, 1330, 1331, 1332, 1333, 1334, 1335, 1336, 1337, 1338, 1339, 1340, 1341, 1342, 1344, 1345, 1346, 1354, 1362, 1394, 1395, 1396, 1397, 1398, 1400, 1401, 1402, 1403, 1404, 1405, 1406, 1407, 1408, 1409, 1410, 1411, 1454, 1456, 1457, 1459, 1462, 1463, 1464, 1465, 1466, 1468, 1470, 1471, 1472, 1473, 1476, 1477, 1478, 1479, 1480, 1481, 1482, 1483, 1484, 1485, 1486, 1487, 1488, 1489, 1490, 1491, 1492, 1493, 1494, 1495, 1496, 1497, 1498, 1499, 1500, 1501, 1502, 1503, 1504, 1505, 1506, 1507, 1508, 1509, 1510, 1511, 1512, 1513, 1514, 1515, 1516, 1517, 1518, 1519, 1520, 1521, 1522, 1523, 1524, 1525, 1526, 1527, 1528, 1529, 1530, 1531, 1532, 1533, 1534, 1535, 1536, 1537, 1538, 1539, 1540, 1541, 1542, 1543, 1544, 1545, 1546, 1547, 1548, 1549, 1550, 1551, 1552, 1553, 1554, 1555, 1556, 1557, 1558, 1559, 1560, 1561, 1562, 1563, 1564, 1565, 1566, 1567, 1568, 1569, 1570, 1571, 1572, 1573, 1574, 1575, 1576, 1577, 1578, 1579, 1580, 1581, 1582, 1583, 1584, 1585, 1586, 1587, 1588, 1589, 1590, 1591, 1592, 1593, 1594, 1595, 1596, 1597, 1598, 1599, 1600, 1601, 1602, 1603, 1604, 1605, 1606, 1607, 1608, 1609, 1610, 1611, 1612, 1613, 1614, 1615, 1616, 1617, 1618, 1619, 1620, 1621, 1622, 1623, 1624, 1625, 1626, 1627, 1628, 1629, 1630, 1631, 1632, 1633, 1634, 1635, 1636, 1637, 1638, 1639, 1640, 1641, 1642, 1643, 1644, 1645, 1646, 1647, 1648, 1649, 1650, 1651, 1652, 1653, 1654, 1655, 1656, 1657, 1658, 1659, 1660, 1661, 1662, 1663, 1664, 1665, 1666, 1667, 1668, 1669, 1670, 1671, 1672, 1673, 1674, 1675, 1676, 1677, 1678, 1679, 1680, 1681, 1682, 1683, 1684, 1685, 1686, 1687, 1688, 1689, 1690, 1691, 1692, 1693, 1694, 1695, 1696, 1697, 1698, 1699, 1700, 1701, 1702, 1703, 1704, 1705, 1706, 1707, 1708, 1709, 1710, 1711, 1712, 1713, 1714, 1715, 1716, 1717, 1718, 1719, 1720, 1721, 1722, 1723, 1724, 1725, 1726, 1727, 1728, 1729, 1730, 1731, 1732, 1733, 1734, 1735, 1736, 1737, 1738, 1739, 1740, 1741, 1742, 1743, 1744, 1745, 1746, 1747, 1748, 1749, 1750, 1751, 1752, 1753, 1754, 1755, 1756, 1757, 1758, 1759, 1760, 1761, 1762, 1763, 1764, 1765,

Aaron A. Barlow
March 14, 2008
Page 10

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

1766, 1767, 1768, 1769, 1770, 1771, 1772, 1773, 1774, 1775, 1776, 1777, 1778, 1779, 1780,
1781, 1782, 1783, 1784, 1785, 1786, 1787, 1788, 1789, 1790, 1791, 1792, 1816, 1817, 1837,
1839, 1841, 1842, 1843, 1844, 1845, 1846, 1847, 1848, 1849, 1850, 1851, 1852, 1857, 1865,
1867, 1868, 1872, 1873, 1874, 1875, 1876, 1877, 1878, 1879, 1880, 1881, 1882, 1883, 1884,
1885, 1886, 1887, 1888, 1889, 1890, 1891, 1892, 1893, 1902, 1903, 1904, 1905, 1916, 1917,
1918, 1919, 1920, 1921, 1922, 1923, 1924, 1925, 1927, 1928, 1929, 1930, 1932, 1933, 1934,
1935, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1944, 1945, 1946, 1947, 1948, 1949,
1950, 1951, 1952, 1953, 1954, 1955, 1956, 1957, 1958, 1959, 1960, 1961, 1962, 1963, 1964,
1965, 1966, 1967, 1968, 1969, 1970, 1971, 1972, 1973, 1974, 1975, 1976, 1977, 1978, 1979,
1980, 1981, 1982, 1983, 1984, 1985, 1986, 1987, 1988, 1989, 1990, 1991, 1992, 1993, 1994,
1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, 2008, 2009,
2010, 2011, 2012, 2013, 2014, 2021, 2027, 2028, 2032, 2033, 2034, 2035, 2036, 2037, 2040,
2047, 2048, 2049, 2050, 2051, 2052, 2057, 2060, 2064, 2065, 2066, 2067, 2068, 2069, 2070,
2075, 2076, 2083, 2084, 2085, 2086, 2106, 2109, 2110, 2111, 2123, 2126, 2127, 2128, 2129,
2130, 2131, 2132, 2133, 2170, 2171, 2172, 2181, 2182, 2183, 2184, 2187, 2188, 2189, 2192,
2193, 2216, 2217, 2218, 2219, 2241, 2242, 2243, 2244, 2245, 2246, 2256, 2257, 2261, 2262,
2266, 2267, 2271, 2277, 2283, 2285, 2287, 2288, 2289, 2290, 2296, 2306, 2307, 2310, 2311,
2312, 2313, 2318, 2319, 2320, 2321, 2322, 2324, 2325*, 2327, 2328*, 2338, 2340, 2341, 2342,
2343, 2344, 2345, 2346, 2347, 2348, 2357, 2358, 2359, 2360, 2361, 2362, 2363, 2364, 2365,
2367, 2369, 2370, 2373, and 2391.

Aaron A. Barlow
March 14, 2008
Page 11

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

## APPENDIX C

Dow's Improper Attorney Client Privilege Claims for Uncommunicated Materials:

5, 248, 249, 326, 328, 330, 394, 395, 396, 403, 409, 414, 417, 421, 617, 624, 625, 626, 627, 628, 630, 631, 632, 633, 635, 636, 637, 638, 639, 640, 641, 642, 643, 644, 645, 646, 647, 648, 649, 650, 654, 655, 656, 657, 658, 659, 660, 661, 662, 663, 664, 665, 666, 667, 668, 669, 670, 671, 672, 673, 674, 675, 676, 677, 678, 679, 680, 681, 682, 683, 684, 685, 686, 687, 688, 689, 690, 691, 692, 693, 694, 695, 696, 697, 698, 699, 700, 701, 702, 703, 704, 705, 706, 707, 708, 709, 710, 711, 712, 713, 714, 715, 716, 717, 718, 719, 720, 721, 722, 723, 724, 725, 726, 727, 728, 729, 730, 731, 732, 938, 941, 955, 1020, 1040, 1044, 1047, 1058, 1061, 1062, 1063, 1064, 1065, 1066, 1071, 1074, 1079, 1080, 1081, 1083, 1086, 1087, 1090*, 1091, 1092, 1093, 1094, 1096, 1099, 1100, 1101, 1105, 1106, 1107, 1149, 1150, 1163, 1164, 1165, 1166, 1169, 1173, 1174, 1194, 1298, 1343, 1356, 1363, 1364, 1365, 1370, 1377, 1399, 1412, 1413, 1415, 1418, 1419, 1426, 1429, 1434, 1437, 1438, 1439, 1440, 1441, 1442, 1443, 1444, 1445, 1446, 1447, 1448, 1449, 1450, 1451, 1452, 1454, 1456, 1461, 1462, 1463, 1464, 1465, 1466, 1467, 1468, 1469, 1470, 1471, 1476, 1815, 1869, 1870, 1871, 1894, 1895, 1896, 1897, 1898, 1899, 1900, 1901, 1906, 1908, 1909, 1910, 1911, 1912, 1913, 1914, 1915, 1927, 2015, 2017, 2019, 2023, 2024, 2025, 2026, 2030, 2031, 2045, 2046, 2056, 2074, 2082, 2088, 2089, 2090, 2092, 2094, 2095, 2097, 2099, 2103, 2104, 2105, 2113, 2114, 2115, 2138, 2152, 2153, 2155, 2158, 2160, 2163, 2206, 2207, 2215, 2229, 2233, 2272, 2273, 2275, 2276, 2280, 2300, 2301, 2309, 2315, 2316, 2325*, 2328*, 2330, 2331, 2332, 2333, 2334, 2336, 2337, 2350, 2352, 2353, 2354, 2356, 2372, 2379, 2381, 2382, 2384, 2386, 2392, 2393, 2395, 2396, 2397, 2398, 2400, 2401, 2402, 2403, 2404, 2405, 2406, 2407, 2408, 2409, 2410, 2411, 2412, 2414, 2415, 2416, 2417, 2418, 2419, 2420, 2421, 2422, 2423, 2424, 2425, 2426, 2427, 2428, 2429, 2431, 2432, 2433, 2434, and 2435.

EXHIBIT I

**JENNER&BLOCK**

April 4, 2008

Jenner & Block LLP    Chicago
330 N. Wabash Avenue    Dallas
Chicago, IL 60611-7603    New York
Tel 312 222-9350    Washington, DC
www.jenner.com

**VIA FACSIMILE**

Joann M. Neth, Esq.
Finnegan, Henderson, Farabow,
     Garrett & Dunner, LLP
901 New York Avenue, N.W.
Washington, D.C. 20001-4413

Aaron A. Barlow
Tel   312 923-8308
Fax   312 923-8408
abarlow@jenner.com

Re:     **Dow v. Nova, C.A. No. 05-737 (JJF), D. Del.:   Deficiencies in Nova's Answers to Dow's Interrogatories and Requests for Production**

Dear Joann,

This letter is in response to the requests you made yesterday during our meet and confer discussion.

We had a new privilege log ready to go based on the issues you raised in your March 14, 2008 letter. However, based on the request you made for the first time during our discussion yesterday for specific dates and other information that could not be found on the documents themselves, we began to collect that information and add it to the log as soon as we got off the call with you. We were unable to complete that task by today. We do, however, expect to complete that by late Monday and expect to provide a revised log by then. Shortly after that, we expect to be able to provide an additional document production including documents that we are removing from the log as well as documents that you listed in your March 26, 2008 letter. We expect to complete production of the documents you listed in your March 26, 2008 letter by the end of next week.

With respect to the samples of ELITE that we have been able to locate, we expect to produce those by the end of next week.

REDACTED

REDACTED      One of the tests you identify is the slope of strain hardening coefficient. We have already produced everything we could find on that test for these and other polymers. We are also willing to conduct a reasonable search for something within the scope of your requests No. 175-177, but we need more guidance from you as to the relevance. All you have told us is that it is relevant because it might turn up prior art.

Joann M. Neth, Esq.
April 4, 2008
Page 2


However, I note that the requests are addressed to single polymers, not blends, and the patents-in-suit require blends.  If you consider how to more narrowly tailor your request to seek information that could lead to the discovery of relevant information, we would be happy to consider your request.


Very truly yours,

Aaron A. Barlow
AAB:pts

```
********** -COMM. JOURNAL- ******************* DATE APR-04-2008 ***** TIME 17:07 *** P.01

        MODE = MEMORY TRANSMISSION           START=APR-04 17:05      END=APR-04 17:07

        FILE NO.= 183

   STN   COMM.   ONE-TOUCH/   STATION NAME/EMAIL ADDRESS/TELEPHONE NO.   PAGES    DURATION
   NO.           ABBR. NO.

   001   OK       ☎           912024084400---4429610096                003/003   00:21:20
                                              -                              -
 ***************************************** -           - **** -            - *********
```

# FAX TRANSMITTAL          JENNER & BLOCK

Jenner & Block LLP          Chicago
330 N. Wabash Avenue        New York
Chicago, IL  60611          Washington, DC
Tel 312 222-9350
www.jenner.com

Date:          April 4, 2008

To:            Joann M. Neth              Fax:      202-408-4400
               Finnegan, Henderson, Farabow,   Voice:    202-408-4028
                  Garrett & Dunner, LLP

                                          Fax:
                                          Voice:

From:          Aaron A. Barlow            Fax:      312 923-8408
               abarlow@jenner.com         Voice:    312 923-8308

Employee Number:   027981                 Client Number:    44296-10096

**Important:** This message is intended only for the use of the individual or entity to which it is addressed, and may contain information that is attorney work product, privileged, confidential, and exempt from disclosure under applicable law. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, and return the original message to us at the above address via postal service. Thank you.

**Message:**

Total number of pages including this cover sheet: 3      Time Sent:

If you do not receive all pages, please call:  312 222-9350      Sent By:  Pat Sotiropoulos

Secretary:  Patty T. Sotiropoulos      Extension:  4791

# FAX TRANSMITTAL          JENNER&BLOCK

Jenner & Block LLP          Chicago
330 N. Wabash Avenue          New York
Chicago, IL 60611          Washington, DC
Tel 312 222-9350
www.jenner.com

Date:              April 4, 2008

To:                Joann M. Neth                    Fax:      202-408-4400
                   Finnegan, Henderson, Farabow,    Voice:    202-408-4028
                      Garrett & Dunner, LLP

                                                    Fax:
                                                    Voice:

From:              Aaron A. Barlow                  Fax:      312 923-8408
                   abarlow@jenner.com               Voice:    312 923-8308

Employee Number:   027981                           Client Number:   44296-10096

**Important:** This message is intended only for the use of the individual or entity to which it is addressed, and may contain information that is attorney work product, privileged, confidential, and exempt from disclosure under applicable law. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, and return the original message to us at the above address via postal service. Thank you.

**Message:**

---

Total number of pages including this cover sheet: 3          Time Sent:

If you do not receive all pages, please call: 312 222-9350          Sent By: Pat Sotiropoulos

Secretary: Patty T. Sotiropoulos          Extension: 4791

# EXHIBIT J



FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

901 New York Avenue, NW ▪ Washington, DC 20001-4413 ▪ 202.408.4000 ▪ Fax 202.408.4400
www.finnegan.com

JEFFREY W. ABRAHAM
202-408-4035
jeffrey.abraham@finnegan.com

April 7, 2008

**<u>VIA EMAIL AND FIRST CLASS MAIL</u>**

Aaron A. Barlow
JENNER & BLOCK LLP
330 N. Wabash Ave.
Chicago, IL 60611

Re:     *The Dow Chemical Co. v. NOVA Chemicals Corp., et al.*
        <u>C.A. No. 05-737 (JJF), D. Del.</u>

Dear Aaron:

This letter responds to your letter dated April 4, 2008, to Joann Neth.

Dow's multiple delays in providing NOVA with a proper privilege log have placed the deadlines in the entered Scheduling Order in substantial jeopardy. The additional delays indicated in your April 4, 2008, letter only make this situation worse. Further, contrary to the commitments you made in our meet and confer on April 3rd, you failed to identify documents already de-designated from Dow's second revision of its privilege log. Needless to say, we also have not received those documents.

Your letter of April 4 also does not accurately represent the facts related to the deficiencies in Dow's privilege log, in particular by stating that we requested "for the first time" dates for Dow's privilege log entries at the April 3rd meet and confer. To the contrary, NOVA's October 2, 2007, document requests to Dow specifically requested dates and other identifying information for any documents withheld by Dow. What we requested in our letter of March 14, 2008, and at the April 3rd meet and confer, was Dow's evidence to support its extensive claims of privilege and immunity--obviously this includes information such as dates. In response, we received your letter of April 2nd and the conclusory declaration of Mark Johnson. While it is true, of course, that a substantial number of Dow's entries lack dates, your April 4 letter makes it clear that Dow has not relied on dates to support its claims of privilege and immunity for these documents.

During the meet and confer and in our March 14 letter, we also raised the impropriety of Dow's withholding of fact-based testing of NOVA's SURPASS product as work product. We asked if

Aaron A. Barlow
April 7, 2008
Page 2

FINNEGAN
HENDERSON
FARABOW
GARRETT &
DUNNER LLP

Dow would produce those documents, and your answer was "no." Clearly we are at an impasse with respect to those documents.

Additionally, as to the inadequacy of Dow's withheld document log and its failure to substantiate Dow's attorney-client privilege and work product claims, we made clear to you during the meet and confer that Dow had since March 14 (over three weeks) to make any revisions to its log that it thought necessary. What we received the evening before the meet and confer on April 3 was the conclusory Johnson Declaration, which we told you was insufficient to carry Dow's burden in substantiating its work product claims. Further, we told you that in view of the current scheduling order and the substantial time that had already passed, we needed to resolve these disputes promptly and that we needed to have them addressed during Judge Farnan's May motion day. You expressed that it was your desire to get the disputes resolved in May as well, and not to have them remain unresolved for an additional month to the June motion day. In view of Judge Farnan's motion procedure, we told you we would get our motion to compel on file early this week. We also told you that to the extent Dow wanted to revise its log, it should do so last week, but that if we received revisions after the filing of our motion, we would consider them and revise the motion if and as necessary.

We will separately respond to the other issues raised in your letter concerning document issues, but note that Dow has still not explained why it failed to previously collect and produce the requested resin samples. You are correct that some of our production requests are directed to samples of single polymers--that is because the patents-in-suit claim properties of the polymeric **components** of the blends.

Sincerely,

Jeffrey W. Abraham

Enclosure
cc:    Richard L. Horwitz, Esq. (via email)
       Rodger D. Smith II, Esq. (via email)

EXHIBIT K

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1 | 11 | 12/23/2003 | | | | Removed and produced | |
| 2 | 43 | Aug-03 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 3 | 24 | | | | | Removed and produced | |
| 4 | 2 | 8/5/2005 | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail correspondence providing information to counsel in anticipation of litigation in order to obtain legal services | AC, WP |
| 5 | 1 | 8/5/2005 | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail attachment containing information provided to counsel in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 6 | 3 | 1/5/2005 | Kanuch, Bruce M | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James; Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Korfhage, Glenn; Ward, Susan | E-mail correspondence from counsel providing legal advice | AC |
| 7 | 1 | 2/25/2004 | Williams, Allen | | | Testing performed at the request of Jenkens and Gilchrist in anticipation of litigation | WP |
| 8 | 1 | 2/25/2004 | Williams, Allen | | | Testing performed at the request of Jenkens and Gilchrist in anticipation of litigation | WP |
| 9 | 6 | 12/3/2002 | Williams, Allen | | | Removed as irrelevant to this litigation | WP |
| 10 | 36 | 10/30/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 11 | 1 | 11/5/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 12 | 7 | 11/4/2003 | Hazlitt, Lonnie | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 13 | 2 | 11/5/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 14 | 1 | 11/5/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 15 | 7 | 10/29/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 16 | 1 | 10/30/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 17 | 34 | 10/30/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 18 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 19 | 5 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 20 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 21 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 22 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 23 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 24 | 1 | 9/10/2003 | Williams, Allen | | | Notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 25 | 1 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 26 | 11 | 10/10/2003 | Hagen Jr, Charles | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 27 | 7 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 28 | 1 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 29 | 2 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 30 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 31 | 1 | 9/10/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 32 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 33 | 1 | 9/16/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 34 | 1 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 35 | 7 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 36 | 1 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 37 | 2 | 10/10/2003 | Nelson, Mike | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 38 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 39 | 1 | 9/16/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 40 | 11 | 10/11/2003 | Hagen Jr, Charles | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 41 | 3 | 10/3/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 42 | 1 | 9/23/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 43 | 11 | 10/20/2003 | Hagen Jr, Charles | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 44 | 1 | 9/23/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 45 | 3 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 46 | 7 | | | | | Removed because irrelevant to this litigation | |
| 47 | 43 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 48 | 4 | 2/16/2004 - 5/11/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 49 | 1 | 2/16/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 50 | 1 | 2/25/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 51 | 1 | 2/28/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 52 | 1 | 3/9/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 53 | 1 | 4/22/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 54 | 1 | 4/26/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 55 | 1 | 5/11/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 56 | 1 | 5/27/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 57 | 1 | 2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 58 | 4 | 6/11/2004 | Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 59 | 1 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 60 | 1 | 5/24/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 61 | 1 | 5/24/2004 | Hagen Jr, Charles | Johnson, Marilyn; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 62 | 1 | 5/30/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 63 | 1 | 6/16/2004 | | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 64 | 2 | 3/18/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 65 | 21 | 3/24/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 66 | 7 | 3/24/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 67 | 7 | 3/24/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 68 | 7 | 3/24/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 69 | 1 | 2/16/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----------|
| 70 | 17 | 10/27/2003 | Reichek, Ken | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 71 | 1 | 2/16/2004 | Johnson, Mark S | Porter, Greg; Glenn, Michael L; Kanuch, Bruce M; Krupp, Stephen; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 72 | 6 | 2/13/2004 | Wakefield, Charles; Reichek, Ken; Hazlitt, Lonnie; Johnson, Mark S | Porter, Greg; Glenn, Michael L; Kanuch, Bruce M; Krupp, Stephen; Story, Bruce | | Action plan for testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 73 | 1 | 3/19/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 74 | 7 | 3/18/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 75 | 1 | 3/18/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 76 | 7 | 3/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 77 | 1 | 3/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 78 | 2 | 3/18/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 79 | 1 | 3/22/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 80 | 2 | 3/22/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 81 | 1 | 3/19/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 82 | 7 | 3/19/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 83 | 1 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 84 | 1 | 5/14/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 85 | 2 | 5/14/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 86 | 3 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 87 | 7 | 5/14/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 88 | 1 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 89 | 1 | 5/15/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 90 | 2 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 91 | 3 | 5/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 92 | 7 | 5/15/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 93 | 1 | 5/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 94 | 2 | 5/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 95 | 1 | 5/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 96 | 2 | 5/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 97 | 7 | 5/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 98 | 2 | 2/16/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 99 | 15 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 100 | 12 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 101 | 15 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 102 | 15 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 103 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 104 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 105 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 106 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 107 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 108 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 109 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 110 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 111 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 112 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 113 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 114 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 115 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 116 | 6 | 3/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 117 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 118 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 119 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 120 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 121 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 122 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 123 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 124 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 125 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 126 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 127 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 128 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 129 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 130 | 6 | 5/14/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 131 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 132 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 133 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 134 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 135 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 136 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 137 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 138 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 139 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 140 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 141 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 142 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 143 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 144 | 6 | 5/15/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 145 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 146 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 147 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 148 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 149 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 150 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 151 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 152 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 153 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 154 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 155 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 156 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 157 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 158 | 6 | 5/27/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 159 | 43 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 160 | 1 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 161 | 2 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 162 | 1 | 1/28/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 163 | 4 | 1/28/2005 | Zhou, Zhe; Conboy, Claire | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 164 | 1 | 2/4/2005 | Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 165 | 2 | 2/4/2005 | Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 166 | 1 | 2/28/2005 | Zhou, Zhe | Conboy, Claire; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 167 | 1 | 1/3/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 168 | 1 | 10/17/2004 | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 169 | 3 | 10/17/2004 | | Hazlitt, Lonnie | Taha, Angela | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 170 | 1 | 6/23/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 171 | 7 | 6/23/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 172 | 1 | 6/23/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 173 | 1 | 6/23/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 174 | 1 | 8/27/2004 | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 175 | 6 | 8/18/2004 | Taha, Angela | Hazlitt, Lonnie | Taha, Angela | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 176 | 1 | 2/3/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Conboy, Claire; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

Revised 04/11/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 177 | 1 | 6/15/2005 | Johnson, Mark S; Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 178 | 7 | 6/10/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 179 | 1 | 6/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 180 | 1 | 6/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 181 | 1 | 6/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 182 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 183 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 184 | 2 | 2/2/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 185 | 1 | 2/1/2005 | Zhou, Zhe | Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 186 | 2 | 2/1/2005 | Zhou, Zhe | Taha, Angela | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 187 | 1 | 2/7/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence providing attached reports regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 188 | 9 | 2/7/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | Attached report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 189 | 1 | 2/7/2005 | Conboy, Claire | Johnson, Mark S; Taha, Angela | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 190 | 3 | 1/26/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Johnson, Mark S; Taha, Angela | Green, Shayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 191 | 1 | 6/2/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 192 | 8 | 6/2/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 193 | 1 | 4/29/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 194 | 1 | 1/28/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 195 | 1 | 1/30/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 196 | 1 | 6/23/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 197 | 2 | 1/5/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 198 | 2 | 1/5/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 199 | 3 | 1/5/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 200 | 2 | 6/15/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 201 | 2 | 6/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|------------------|
| 202 | 2 | 6/20/2005 | Green, Shayne | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 203 | 1 | 6/15/2005 | Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 204 | 1 | 2/2/2005 | Johnson, Mark S; Zhou, Zhe | Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 205 | 2 | 6/14/2005 | Johnson, Mark S; Taha, Angela; Zhou, Zhe | Conboy, Claire; Taha, Angela; Zhou, Zhe; Johnson, Mark S; Green, Shayne | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 206 | 3 | 6/15/2005 | Hazlitt, Lonnie | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 207 | 2 | 6/14/2005 | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Johnson, Mark S; Taha, Angela; Zhou, Zhe; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 208 | 1 | 6/15/2005 | Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | Chowdhury, Kasem | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 209 | 1 | 3/16/2005 | Conboy, Claire | Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 210 | 2 | 8/19/2004 | Johnson, Mark S; Taha, Angela | Taha, Angela; Johnson, Mark S; Redwine, David | Hazlitt, Lonnie; Williams, Allen; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 211 | 2 | 8/18/2004 | Redwine, David; Johnson, Mark S; Taha, Angela | Johnson, Mark S; Taha, Angela; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 212 | 2 | 8/18/2004 | Johnson, Mark S; Taha, Angela | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 213 | 1 | 8/18/2004 | Redwine, David | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 214 | 1 | 8/18/2004 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 215 | 1 | 8/5/2004 | Johnson, Mark S | Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 216 | 2 | 1/25/2005 | Johnson, Mark S | Crown, Alechia; Taha, Angela | Conboy, Claire; Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 217 | 2 | 1/16/2005 | Crown, Alechia | Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 218 | 1 | 1/14/2005 | Conboy, Claire | Zhou, Zhe | Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 219 | 2 | 1/14/2005 | Crown, Alechia | Johnson, Mark S; Taha, Angela | Conboy, Claire; Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 220 | 1 | 1/12/2005 | Zhou, Zhe | Conboy, Claire | Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 221 | 3 | 1/12/2005 | Zhou, Zhe | Conboy, Claire | Taha, Angela | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 222 | 2 | 1/26/2005 | Conboy, Claire | Crown, Alechia; Johnson, Mark S; Taha, Angela | Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 223 | 3 | 8/19/2004 | Redwine, David | Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 224 | 3 | 1/26/2005 | Crown, Alechia | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Green, Shayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 225 | 3 | 8/16/2005 | Hazlitt, Lonnie | Johnson, Mark S; Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 226 | 3 | 8/15/2005 | Johnson, Mark S | Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 227 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 228 | 2 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 229 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 230 | 3 | 8/16/2005 | Hazlitt, Lonnie | Johnson, Mark S; Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 231 | 1 | 2/3/2005 | Johnson, Mark S | Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 232 | 2 | 2/11/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 233 | 3 | 2/11/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 234 | 2 | 1/31/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 235 | 1 | 5/18/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 236 | 5 | 5/18/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 237 | 1 | 2/3/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 238 | 1 | 1/27/2005 | Johnson, Mark S | Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 239 | 2 | 1/26/2005 | Johnson, Mark S | Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 240 | 2 | 7/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Crim, Brad; Dekunder, Staci; Fordyce, William; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Niemann, Debra; Ramsey, David; Wooster, Jeffrey J; Degroot, Willem; Gillespie, David; Hazlitt, Lonnie; Karjala, Teresa; Bernier, Robert; Kolthammer, Brian W.S; Eversdyk, David; Jain, Pradeep; McConnell, Dennis; Krupp, Stephen; Story, Bruce | Turk, Thelma | E-mail correspondence reflecting attorney-client privileged communication with S. Krupp, Esq. | AC |
| 241 | 1 | 9/9/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | E-mail correspondence regarding analysis performed at the request of in-house counsel in anticipation of litigation | WP |
| 242 | 22 | 9/9/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | Presentation regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 243 | 1 | 10/24/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Combs, Bruce; Fordyce, William; Koch, Kaelyn; Story, Bruce; Thomson, Kip | E-mail correspondence providing presentation prepared at request of in-house counsel in anticipation of litigation | WP |
| 244 | 24 | 10/24/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Combs, Bruce; Fordyce, William; Koch, Kaelyn; Story, Bruce; Thomson, Kip | Presentation regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 245 | 1 | 6/10/2004 | Johnson, Mark S | Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree | Bernier, Robert; Cobler, Brad; Desjardins, Sylvie; Eversdyk, David; Kardos, Lori; Krupp, Stephen | E-mail correspondence providing presentation prepared at request of in-house counsel in anticipation of litigation | WP |
| 246 | 24 | 6/10/2004 | Johnson, Mark S | Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree | Bernier, Robert; Cobler, Brad; Desjardins, Sylvie; Eversdyk, David; Kardos, Lori; Krupp, Stephen | Presentation regarding testing and analysis performed at the request of in-house counsel in anticipation of litigation | WP |
| 247 | 36 | 8/18/2003 | Krupp, Stephen; Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Douglas; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | | Presentation slides regarding infringement analysis providing legal advice of S. Krupp and summarizing information for counsel in order to obtain legal advice. | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 248 | 8 | 8/18/2003 | Krupp, Stephen | | | Draft presentation providing legal analysis and strategy for testing in anticipation of litigation | AC, WP |
| 249 | 11 | 3/2/2006 | | Glenn; Hazlitt, Lonnie; Kanuch, Bruce; Kolthammer, Brian ,; Korfhage; Roper, Harry; Trybus, Steven | | Attached information provided to counsel in e-mail from Mark Johnson in order to obtain legal advice | AC |
| 250 | 5 | 8/14/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 251 | 91 | 3/7/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 252 | 156 | 9/21/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 253 | 2 | 2/2/2005 | Hazlitt, Lonnie | | | Outline regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 254 | 238 | 1/22/2007 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 255 | 22 | 7/13/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 256 | 8 | 1/26/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 257 | 118 | 11/29/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 258 | 8 | 1/17/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 259 | 46 | 10/29/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 260 | 29 | | Hazlitt, Lonnie | | | Removed as irrelevant to this litigation | WP |
| 261 | 17 | 10/27/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 262 | 40 | Aug-03 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 263 | 40 | Aug-03 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 264 | 43 | Aug-03 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 265 | 41 | Aug-03 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 266 | 6 | 4/8/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 267 | 6 | 1/26/2007 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 268 | 31 | 10/17/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 269 | 4 | 2/10/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 270 | 81 | 12/14/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 271 | 81 | 12/14/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 272 | 10 | 7/27/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 273 | 7 | 8/13/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 274 | 27 | 5/11/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 275 | 27 | 5/11/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 276 | 24 | 11/18/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 277 | 1 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 278 | 8 | 4/19/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 279 | 1 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 280 | 2 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 281 | 2 | 9/3/2004 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 282 | 2 | 9/3/2004 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 283 | 1 | 9/14/2005 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 284 | 93 | 9/13/2005 | Reichek, Ken | Hazlitt, Lonnie | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 285 | 1 | 6/1/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 286 | 43 | 6/1/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 287 | 1 | 6/1/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 288 | 53 | 3/10/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 289 | 53 | 5/14/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 290 | 53 | 5/19/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 291 | 53 | 5/27/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 292 | 1 | 6/11/2004 | Coker, Wayne | Johnson, Mark S | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 293 | 4 | 6/11/2004 | Coker, Wayne | Johnson, Mark S | Hazlitt, Lonnie; Williams, Allen | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 294 | 1 | 6/14/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 295 | 4 | 6/11/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 296 | 1 | 8/17/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 297 | 2 | 3/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 298 | 2 | 3/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 299 | 1 | 8/27/2004 | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence providing report regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 300 | 6 | 8/18/2004 | Taha, Angela | Hazlitt, Lonnie | Taha, Angela | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|-----------------|
| 301 | 1 | 2/1/2005 | Johnson, Mark S; Kanuch, Bruce M | Hazlitt, Lonnie; Johnson, Mark S; Trybus, Steven R; Roper, Harry J | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client communications with B. Kanuch, Esq. | AC, WP |
| 302 | 1 | 3/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 303 | 1 | 9/16/2003 | Williams, Allen | Johnson, Mark S; Reichek, Ken | | Report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 304 | 1 | 3/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 305 | 1 | 9/10/2003 | Williams, Allen | Johnson, Mark S; Reichek, Ken | | Report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 306 | 1 | 8/16/2005 | Redwine, David | Hazlitt, Lonnie | | E-mail correspondence providing report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 307 | 21 | 8/16/2005 | Zhou, Zhe | Hazlitt, Lonnie | | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 308 | 1 | 9/3/2003 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence providing report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 309 | 1 | 7/24/2003 | Nelson, Mike | Hazlitt, Lonnie | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 310 | 2 | 7/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | E-mail correspondence providing agenda regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 311 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 312 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 313 | 1 | 2/16/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 314 | 17 | 10/27/2003 | Reichek, Ken | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 315 | 1 | 3/3/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence providing reports regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 316 | 67 | 9/24/2003 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 317 | 66 | 9/24/2003 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 318 | 68 | 9/24/2003 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Report regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 319 | 1 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 320 | 7 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 321 | 1 | 9/9/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | E-mail correspondence regarding presentation prepared at the request of in-house counsel in anticipation of litigation | WP |
| 322 | 22 | 9/9/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | Presentation regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 323 | 1 | 2/16/2004 | Johnson, Mark S | Kanuch, Bruce; Krupp, Stephen; Glenn, Michael L; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 324 | 6 | 2/13/2004 | Johnson, Mark S | Kanuch, Bruce; Krupp, Stephen; Glenn, Michael L; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | Removed from privilege log: Duplicate of Number 72. | |
| 325 | 2 | 8/5/2005 | Johnson, Mark S | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 326 | 1 | 8/5/2005 | Johnson, Mark S; | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail attachment containing information provided to counsel in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 327 | 1 | 12/1/2004 | Johnson, Mark S | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | E-mail correspondence attaching information for counsel in order to obtain legal advice | AC |
| 328 | 12 | 5/6/2004 | | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | Attached patent application publication provided to counsel in order to obtain legal advice | AC |
| 329 | 1 | 6/1/2005 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence attaching information for counsel in order to obtain legal advice | AC |
| 330 | 9 | 6/1/2005 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | | Attached patent provided to counsel in order to obtain legal advice | AC |
| 331 | 1 | 11/16/2004 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 332 | 24 | 9/4/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 333 | 41 | 8/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 334 | 1 | 8/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 335 | 1 | 7/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 336 | 8 | 7/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 337 | 1 | 9/10/2003 | Williams, Allen | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 338 | 1 | 9/10/2003 | Williams, Allen | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken | | Notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 339 | 1 | 5/25/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 340 | 2 | 4/29/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 341 | 2 | 4/29/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 342 | 1 | 4/29/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 343 | 2 | 5/2/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 344 | 2 | 9/3/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 345 | 2 | 9/3/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 346 | 1 | 1/28/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 347 | 2 | 6/20/2005 | Green, Shayne | Coker, Wayne; Johnson, Mark S; Nelson, Mike; Reichek, Ken | Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 348 | 1 | 6/11/2004 | Johnson, Mark S | Coker, Wayne | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 349 | 1 | 8/29/2003 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 350 | 1 | 3/3/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 351 | 1 | 3/8/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 352 | 1 | 3/7/2005 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 353 | 1 | 8/17/2005 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 354 | 1 | 9/10/2003 | Johnson, Mark S | Gillespie, David | Arnoudse, Peter; deGroot, A Willem; Hazlitt, Lonnie; Li Pi Shan, Colin | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 355 | 1 | 3/9/2005 | Johnson, Mark S | Coker, Wayne; Reichek, Ken | Hazlitt, Lonnie; Kay, Ivonne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 356 | 1 | 5/23/2005 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 357 | 4 | 3/2/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 358 | 3 | 3/1/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 359 | 2 | 3/1/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 360 | 2 | 3/1/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 361 | 1 | 3/1/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 362 | 4 | 3/2/2005 | Johnson, Mark S | Conboy, Claire; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 363 | 1 | 1/26/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 364 | 1 | 1/21/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 365 | 1 | 5/31/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 366 | 2 | 8/18/2004 | Taha, Angela | Johnson, Mark S; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 367 | 4 | 8/18/2004 | Taha, Angela | Johnson, Mark S; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | Report regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 368 | 1 | 8/18/2004 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 369 | 2 | 8/18/2004 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 370 | 2 | 6/5/2005 | Kanuch, Bruce M | Barlow, Aaron A; Johnson, Mark S; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence reflecting attorney-client communication with B. Kanuch, Esq. | AC |
| 371 | 1 | 2/10/2004 | Johnson, Mark S | Williams, Allen | Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 372 | 1 | 5/12/2005 | Green, Shayne | Johnson, Mark S; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 373 | 2 | 5/12/2005 | Zhou, Zhe | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 374 | 1 | 5/4/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 375 | 2 | 5/4/2005 | Balke, Stephen T | Johnson, Mark S; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 376 | 2 | 5/4/2005 | Johnson, Mark S | Balke, Stephen T; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 377 | 3 | 5/5/2005 | Balke, Stephen T | Johnson, Mark S; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 378 | 1 | 5/9/2005 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 379 | 1 | 3/8/2004 | Johnson, Mark S | Hazlitt, Lonnie; Johnson, Mark S; Krupp, Stephen; Reichek, Ken; Williams, Allen | Turk, Thelma | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 380 | 1 | 5/18/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 381 | 1 | 8/13/2004 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 382 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 383 | 2 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 384 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 385 | 3 | 8/15/2005 | Johnson, Mark S | Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 386 | 1 | 3/7/2005 | Johnson, Mark S | Hazlitt, Lonnie | Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 387 | 1 | 4/14/2005 | Turk, Thelma | Plastics R&D Department | | E-mail correspondence on behalf of S. Krupp, Esq. requesting information in order to provide legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 388 | 2 | 2/11/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 389 | 3 | 2/11/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 390 | 2 | 1/31/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 391 | 2 | 1/31/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 392 | 2 | 2/1/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 393 | 3 | 9/7/2004 | Johnson, Mark S | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 394 | 15 | 9/7/2004 | Tas, P; Nguyen, L; Marshall, S; Kashanian, M | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | Product information provided to counsel in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 395 | 17 | 9/7/2004 | Aubee, N; Dobbin, C; Marshall, S; Swabey, T | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | Product information provided to counsel in order to obtain legal advice | AC |
| 396 | 12 | 9/7/2004 | Weeks, Ron | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | Product information provided to counsel in order to obtain legal advice | AC |
| 397 | 1 | 5/18/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 398 | 5 | 5/18/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 399 | 1 | 9/14/2005 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 400 | 89 | | Reichek, Ken | Hazlitt, Lonnie | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 401 | 226 | 9/12/2005 | | Hazlitt, Lonnie | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 402 | 1 | 4/14/2005 | Turk, Thelma | Plastics R&D Department | | E-mail correspondence on behalf of S. Krupp, Esq. requesting information in order to provide legal advice | AC |
| 403 | 17 | 4/14/2005 | | Plastics R&D Department | | Attached report from S. Krupp with request of information in order to provide legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 404 | 103 | 1/17/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 405 | 226 | 9/12/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 406 | 81 | 1/17/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 407 | 3 | | McKinney, Ozborne K | Krupp, Stephen | | Handwritten notes regarding infringement analysis created by attorney and sent to another attorney in anticipation of litigation | WP |
| 408 | 3 | 4/8/2005 | Pielech, Connie M | Gold, Solomon M | | Letter reflecting attorney-client privileged communications regarding foreign patent prosecution | AC |
| 409 | 18 | 4/4/2005 | Jenner & Block | | | Analysis prepared by outside counsel providing legal advice in anticipation of litigation | AC, WP |
| 410 | 4 | 1/19/2004-2/19/2004 | Jenkens & Gilchrist | | | Timeline prepared by outside counsel in anticipation of litigation | WP |
| 411 | 3 | 1/19/2004-2/19/2004 | Jenkens & Gilchrist | | | Timeline prepared by outside counsel in anticipation of litigation | WP |
| 412 | 2 | 1/19/2004-2/19/2004 | Jenkens & Gilchrist | | | Chart prepared by outside counsel in anticipation of litigation | WP |
| 413 | 2 | 1/19/2004-2/19/2004 | Jenkens & Gilchrist | | | Chart prepared by outside counsel in anticipation of litigation | WP |
| 414 | 5 | 10/22/1998 | McKinney, Osborne K. | | | Charts and graphs of technical information created and organized by counsel to provide legal advice regarding patent prosecution | AC |
| 415 | 1 | | McKinney, Osborne K. | | | Handwritten notes analyzing patent applications reflecting attorney-client communications with O. McKinney | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|------|
| 416 | 45 | | McKinney, Osborne K. | | | Document analyzing patent applications reflecting attorney-client communications with O. McKinney | AC |
| 417 | 34 | | McKinney, Osborne K. | | | Document analyzing patent applications reflecting attorney-client communications with O. McKinney | AC |
| 418 | 2 | 1/20/2000 | Sawchuk, Rebecca | Krupp, Stephen | | Facsimile sent to counsel providing information in order to obtain legal advice | AC |
| 419 | 1 | 3/18/1998 | Schrock, Nancy; Krupp, Stephen | Plotecher, Gary | | Facsimile sent between in-house counsel and outside counsel regarding IP portfolio strategy | AC |
| 420 | 1 | 5/17/1999 | Schrock, Nancy | Dickerson, James | | E-mail correspondence to attorney requesting legal advice | AC |
| 421 | 18 | May-99 | Dickerson, James; Sims, Norm; Arnold, Kelly LS; Krupp, Stephen;; Plotecher, Gary | | | Report and handwritten notes prepared by counsel and reflecting attorney-client privileged communications among K. Anderson, J. Lastovica, Dow Legal Department, and outside counsel | AC |
| 422 | 7 | 5/26/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |
| 423 | 2 | 5/26/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |
| 424 | 5 | 5/6/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 425 | 13 | 5/6/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |
| 426 | 6 | 10/20/1998 | McKinney, Ozborne K | | | Modeling prepared by O. McKinney reflecting attorney-client communications during prosecution | AC |
| 427 | 29 | | McKinney, Ozborne K | | | Report analyzing prior art prepared by counsel in anticipation of litigation | WP |
| 428 | 2 | | Chum, Stephen; Johnson, Mark S. | | | Flowchart and handwritten notes prepared by counsel in anticipation of prior litigation | WP |
| 429 | 1 | Oct-98 | McKinney, Ozborne K | | | Flowchart prepared in anticipation of litigation | WP |
| 430 | 1 | | | | | File folder cover of testing performed at the request of counsel in anticipation of litigation | WP |
| 431 | 7 | 2/0/2005 - 3/4/2005 | Taha, Angela | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 432 | 1 | 5/25/2005 | Johnson, Mark S | Zhou, Zhe; Green, Shayne; Taha, Angela; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken; Crown, Alechia; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 433 | 8 | 5/25/2005 | | Zhou, Zhe; Green, Shayne; Taha, Angela; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken; Crown, Alechia; Coker, Wayne | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 434 | 1 | 6/3/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 435 | 4 | 6/3/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 436 | 2 | 5/27/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 437 | 1 | 5/19/2005 | Sun, Kefu | Reichek, Ken | | E-mail correspondence attaching report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 438 | 5 | 5/19/2005 | Sun, Kefu | Reichek, Ken | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 439 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 440 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 441 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 442 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 443 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 444 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 445 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|-----------------|
| 446 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 447 | 2 | 3/20/2006 | Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 448 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 449 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 450 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 451 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 452 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 453 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 454 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 455 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 456 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 457 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 458 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 459 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 460 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 461 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 462 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 463 | 2 | 6/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 464 | 1 | 3/4/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 465 | 1 | 6/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence attaching reports regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 466 | 1 | 6/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 467 | 1 | 6/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 468 | 7 | 6/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 469 | 1 | 6/15/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence attaching reports regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 470 | 1 | 6/15/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 471 | 7 | 6/10/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 472 | 1 | 6/17/2005 | Johnson, Mark S | Coker, Wayne; Nelson, Mike; Reichek, Ken | Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 473 | 1 | 6/15/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence attaching reports regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 474 | 7 | 6/10/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 475 | 1 | 6/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 476 | 1 | 6/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence attaching report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 477 | 1 | 6/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 478 | 2 | 6/3/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence attaching report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 479 | 4 | 6/3/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 480 | 1 | 6/8/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 481 | 6 | 6/8/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 482 | 1 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 483 | 7 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 484 | 1 | 5/26/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 485 | 1 | 6/2/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 486 | 8 | 6/2/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 487 | 2 | 6/20/2005 | Green, Shayne | Coker, Wayne; Johnson, Mark S; Nelson, Mike; Reichek, Ken | Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 488 | 2 | 6/15/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 489 | 1 | 6/8/2005 | Taha, Angela | Conboy, Claire; Green, Shayne; Johnson, Mark S; Zhou, Zhe | Coker, Wayne; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 490 | 1 | 5/31/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 491 | 1 | 5/27/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 492 | 2 | 6/2/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 493 | 2 | 5/27/2005 | Conboy, Claire | Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 494 | 1 | 5/27/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------| ---------------|
| 495 | 4 | 10/3/2003 | Reichek, Ken | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 496 | 3 | 9/4/2003 - 10/3/2003 | Reichek, Ken | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 497 | 4 | 10/11/2003 | Reichek, Ken | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 498 | 4 | 9/2/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 499 | 4 | 9/2/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 500 | 6 | 6/1/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 501 | 4 | 1/25/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 502 | 5 | 1/10/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 503 | 4 | 1/10/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 504 | 93 | 9/14/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 505 | 3 | 5/31/2006 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 506 | 89 | 1/24/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 507 | 67 | 3/3/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 508 | 66 | 3/3/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 509 | 68 | 3/3/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 510 | 91 | 4/10/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 511 | 4 | 7/7/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 512 | 4 | 4/6/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 513 | 111 | 5/3/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 514 | 111 | 1/17/2004 | Reichek, Ken | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 515 | 130 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 516 | 147 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 517 | 167 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 518 | 139 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 519 | 118 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 520 | 122 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 521 | 173 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 522 | 117 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 523 | 176 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 524 | 163 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 525 | 116 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 526 | 147 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 527 | 92 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 528 | 183 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 529 | 104 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 530 | 130 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 531 | 143 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 532 | 111 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 533 | 115 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 534 | 110 | Apr-05 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 535 | 149 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 536 | 110 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 537 | 13 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 538 | 101 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 539 | 89 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 540 | 88 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 541 | 95 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 542 | 108 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 543 | 132 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 544 | 105 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 545 | 112 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 546 | 106 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 547 | 100 | 3/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 548 | 70 | 4/4/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 549 | 67 | 4/4/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 550 | 63 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 551 | 66 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 552 | 76 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 553 | 66 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 554 | 62 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 555 | 60 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 556 | 70 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 557 | 58 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 558 | 59 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 559 | 72 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 560 | 62 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 561 | 60 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 562 | 62 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 563 | 65 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 564 | 52 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 565 | 63 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 566 | 67 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 567 | 54 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 568 | 66 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 569 | 68 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 570 | 70 | 4/22/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 571 | 64 | 4/23/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 572 | 50 | 4/23/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 573 | 126 | 4/23/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 574 | 62 | 4/23/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 575 | 66 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 576 | 84 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 577 | 57 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 578 | 87 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 579 | 80 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 580 | 70 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 581 | 57 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 582 | 69 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 583 | 54 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 584 | 76 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 585 | 74 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 586 | 80 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 587 | 59 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 588 | 60 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 589 | 47 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 590 | 56 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 591 | 79 | 4/29/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 592 | 116 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 593 | 112 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 594 | 142 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 595 | 150 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 596 | 148 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 597 | 141 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 598 | 170 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 599 | 92 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 600 | 196 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 601 | 94 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 602 | 106 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 603 | 95 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 604 | 97 | 12/21/2004 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 605 | 108 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 606 | 127 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 607 | 145 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 608 | 155 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 609 | 159 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 610 | 138 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 611 | 125 | 6/4/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 612 | 103 | 1/17/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 613 | 107 | 1/17/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 614 | 129 | 1/17/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 615 | 41 | August-03 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 616 | 24 | 9/4/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 617 | 1 | 2/8/2001 | McKinney, Osborne K. | Van Dun, Jozef | Dekunder, Staci; Degroot, Jackie; Oswald, Thomas | E-mail correspondence regarding patents-in-suit and reflecting attorney-client privileged communication with O. McKinney, Esq. | AC |
| 618 | 1 | 2/8/2001 | McKinney, Ozborne K | Van Dun, Jozef | Dekunder, Staci; Degroot, Jackie; Oswald, Tom | Removed from privilege log. Duplicate of No. 617 | |
| 619 | 11 | | Johnson, Mark S | | | Removed and produced | |
| 620 | 43 | Aug-03 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 621 | 315 | | | | | Removed and produced | |
| 622 | 24 | 9/4/2003 | Hazlitt, Lonnie | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 623 | 3 | 8/18/2003 | Gillespie, David | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 624 | 10 | 6/25/1992 - 9/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 625 | 2 | 6/25/1992 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 626 | 1 | 4/16/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of an attorney and submitted to Dow legal department in order to obtain legal advice | AC |
| 627 | 2 | 4/19/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of an attorney and submitted to Dow legal department in order to obtain legal advice | AC |
| 628 | 2 | 4/27/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of an attorney and submitted to Dow legal department in order to obtain legal advice | AC |
| 629 | 1 | 4/8/1993 | Markovich, Ronald P | Krupp, Stephen | | Correspondence providing technical information to counsel in order to obtain legal advice regarding patent application | AC |
| 630 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 631 | 12 | 6/25/1992 - 9/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 632 | 10 | 6/25/1992 - 9/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 633 | 13 | 6/25/1992 - 9/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 634 | 5 | 1/27/1993 | Markovich, Ronald P | Krupp, Stephen | | Correspondence providing technical information to counsel in order to obtain legal advice regarding patent application | AC |
| 635 | 20 | | Markovich, Ronald P | | | Removed and produced | |
| 636 | 5 | | Markovich, Ronald P | | | Removed and produced | |
| 637 | 12 | | Markovich, Ronald P | | | Removed and produced | |
| 638 | 5 | 11/15/1993 - 1/27/1995 | Markovich, Ronald P | | | Notes reflecting legal advice of N. Warrick, Esq. and S. Krupp, Esq. regarding testing during the prosecution of the patents-in-suit | AC |
| 639 | 1 | 11/20/2007 | Markovich, Ronald P | | | Notes reflecting legal advice of N. Warrick, Esq. and S. Krupp, Esq. regarding testing during the prosecution of the patents-in-suit | AC |
| 640 | 1 | | Markovich, Ronald P | | | Removed as not relevant to this litigation | |
| 641 | 17 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 642 | 16 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 643 | 3 | 10/30/1994 - 12/4/1994 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 644 | 1 | 10/9/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 645 | 2 | 6/13/1997 | Markovich, Ronald P | | | Notes reflecting legal advice of O. McKinney regarding testing during the prosecution of the patents-in-suit | AC |
| 646 | 1 | 6/13/1997 | Markovich, Ronald P | | | Notes reflecting legal advice of O. McKinney regarding testing during the prosecution of the patents-in-suit | AC |
| 647 | 2 | 6/13/1997 | Markovich, Ronald P | | | Notes reflecting legal advice of O. McKinney regarding testing during the prosecution of the patents-in-suit | AC |
| 648 | 2 | 9/21/1995 | Markovich, Ronald P | | | Notes reflecting attorney-client communications with Dow legal department regarding terms in patents and work requested by counsel | AC |
| 649 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 650 | 4 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 651 | 2 | 1/27/1995 | Markovich, Ronald P | Warrick, Noreen D | | Correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 652 | 1 | 1/27/1995 | Markovich, Ronald P | Warrick, Noreen D | | Correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC |
| 653 | 1 | 1/27/1995 | Markovich, Ronald P | Warrick, Noreen D | | Draft of correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC |
| 654 | 2 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 655 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 656 | 2 | 12/16/1994 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 657 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 658 | 2 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 659 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 660 | 2 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 661 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 662 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 663 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 664 | 2 | | Markovich, Ronald P | | | Removed and produced | |
| 665 | 2 | | Markovich, Ronald P | | | Removed and produced | |
| 666 | 3 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 667 | 69 | | Markovich, Ronald P | | | Removed and produced | |
| 668 | 69 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 669 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 670 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 671 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 672 | 37 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 673 | 43 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 674 | 38 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 675 | 37 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 676 | 38 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 677 | 36 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 678 | 38 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 679 | 43 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|----------------|
| 680 | 42 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 681 | 38 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 682 | 41 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 683 | 38 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 684 | 32 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 685 | 32 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 686 | 32 | Aug-95 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 687 | 20 | | Markovich, Ronald P | | | Removed and produced | |
| 688 | 19 | | Markovich, Ronald P | | | Removed and produced | |
| 689 | 66 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 690 | 47 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 691 | 54 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 692 | 54 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 693 | 67 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 694 | 37 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 695 | 43 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 696 | 38 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 697 | 37 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 698 | 38 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 699 | 36 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 700 | 38 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 701 | 43 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 702 | 42 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 703 | 38 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 704 | 41 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 705 | 38 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 706 | 69 | 07/1995 to 08/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 707 | 40 | | Markovich, Ronald P | | | Removed and produced | |
| 708 | 2 | | Markovich, Ronald P | | | Removed and produced | |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 709 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 710 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 711 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 712 | 1 | | Markovich, Ronald P | | | Information reflecting attorney-client communications with Dow Legal Department regarding legal services related to patentability | AC |
| 713 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 714 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 715 | 2 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 716 | 2 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 717 | 2 | 10/12/1995 | Markovich, Ronald P | | | Removed and produced | |
| 718 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 719 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 720 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 721 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 722 | 2 | 10/12/1995 | Markovich, Ronald P | | | Removed and produced | |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 723 | 2 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 724 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 725 | 2 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 726 | 1 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 727 | 1 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 728 | 1 | 1/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 729 | 1 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 730 | 1 | 1/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 731 | 19 | 1/26/1994 | Markovich, Ronald P | | | Prior art search performed at the request of Dow legal department | AC |
| 732 | 55 | 1/26/1994 | Markovich, Ronald P | | | Prior art search performed at the request of Dow legal department | AC |
| 733 | 1 | 8/22/2003 | Johnson, Mark S | Hazlitt, Lonnie | | Handwritten notes requesting information to send to counsel in order to obtain legal advice | AC |
| 734 | 27 | 10/4/2005 | Balke, Stephen T | | | Draft report on testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 735 | 1 | 3/2006 - 4/2006 | Johnson, Mark S | Hazlitt, Lonnie | | Handwritten note regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 736 | 1 | 4/2006 - 6/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 737 | 4 | | Johnson, Mark S | Hazlitt, Lonnie | | Testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 738 | 12 | 3/2/2006 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 739 | 6 | 4/2006 - 6/2006 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 740 | 1 | | Johnson, Mark S | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 741 | 1 | 8/23/2004 | Reichek, Ken; Johnson, Mark S | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 742 | 1 | 10/5/2004 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 743 | 2 | 10/19/2004 | | Reichek, Ken; Johnson, Mark S | | Lab results with handwritten notes of testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 744 | 1 | 8/31/2004 | | Reichek, Ken; Johnson, Mark S | | Lab results of testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 745 | 1 | 8/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 746 | 1 | 8/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 747 | 3 | 8/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 748 | 2 | 8/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 749 | 3 | 8/26/2004 - 9/22/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 750 | 3 | 8/23/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 751 | 2 | 8/25/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 752 | 1 | 9/10/2004, | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 753 | 1 | 9/10/2004 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 754 | 2 | 9/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 755 | 3 | 9/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 756 | 2 | 9/13/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 757 | 1 | 8/30/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 758 | 3 | 9/3/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 759 | 1 | Sep-04 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 760 | 3 | 9/3/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 761 | 2 | 9/3/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 762 | 4 | 9/4/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 763 | 1 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 764 | 3 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 765 | 2 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 766 | 1 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 767 | 2 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 768 | 1 | 11/3/2003 | Hazlitt, Lonnie | Reichek, Ken; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 769 | 3 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 770 | 2 | 10/29/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 771 | 2 | 10/27/2003 | Johnson, Mark S | | | Handwritten notes regarding fractionation testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 772 | 1 | 10/27/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 773 | 3 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 774 | 1 | 11/7/2003 | Reichek, Ken; Johnson, Mark S | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 775 | 1 | 11/12/2003 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 776 | 3 | 11/12/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 777 | 2 | 11/10/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 778 | 3 | 11/10/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 779 | 1 | 11/7/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 780 | 1 | | Johnson, Mark S | | | Notes regarding fraction testing performed at the request of counsel in anticipation of litigation | WP |
| 781 | 6 | 2/19/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 782 | 2 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 783 | 2 | 10/29/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 784 | 1 | 9/21/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 785 | 2 | 9/26/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 786 | 10 | 9/29/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 787 | 1 | | | Johnson, Mark S | | Lab results with handwritten notes of testing performed at the request of counsel in anticipation of litigation | WP |
| 788 | 3 | 9/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 789 | 2 | 9/24/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 790 | 2 | 9/23/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 791 | 1 | 11/12/2003 | | Johnson, Mark S | | Handwritten notes regarding polymer testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 792 | 2 | 12/20/2003 | | Johnson, Mark S | | Handwritten notes regarding polymer testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 793 | 3 | 1/7/2004 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 794 | 1 | 1/7/2004 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 795 | 3 | 1/8/2004 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 796 | 1 | 1/8/2004 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 797 | 8 | 12/4/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 798 | 1 | 12/7/2003 | Reichek, Ken | Johnson, Mark S | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 799 | 1 | 12/7/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 800 | 2 | 1/6/2004 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 801 | 4 | 11/24/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 802 | 1 | 11/24/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 803 | 2 | 12/19/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 804 | 1 | 11/22/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 805 | 6 | 11/22/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 806 | 4 | 11/14/2003 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 807 | 2 | 12/19/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 808 | 3 | 11/28/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 809 | 3 | 11/22/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 810 | 2 | 11/19/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 811 | 2 | 11/18/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 812 | 2 | 11/18/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 813 | 3 | 11/17/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 814 | 2 | 11/15/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 815 | 2 | 11/14/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 816 | 2 | 11/14/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 817 | 4 | 9/9/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 818 | 1 | 11/10/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 819 | 1 | 10/27/2003 | | Johnson, Mark S | | Lab results of testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 820 | 7 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 821 | 1 | 8/18/2003 | Johnson, Mark S | Turk, Thelma; Dekunder, Staci; Fordyce, William; Niemann, Debra; Ramsey, David; Hazlitt, Lonnie; McConnell, Dennis; Krupp, Stephen; Story, Bruce; Johnson, Mark S; Kolthammer, Brian WS; Anderson, Kenneth W; Crim, Brad; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Wooster, Jeffrey J; deGroot, A Willem; Gillespie, David; Karjala, Teresa; Bernier, Robert; Eversdyk, David; Jain, Pradeep | | Redaction: E-mail correspondence reflecting attorney-client privileged communication with S. Krupp, Esq. (Removed and produced) | AC |
| 822 | 5 | | Peters, Herbert | | | Removed and produced | |
| 823 | 1 | 10/23/2003 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 824 | 12 | 9/9/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 825 | 11 | 9/9/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 826 | 1 | 9/10/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten note regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 827 | 1 | 11/20/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 828 | 3 | 9/16/2003 | Johnson, Mark S | | | Handwritten notes and lab results regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 829 | 1 | | | | | Removed and produced | |
| 830 | 1 | | | | | Removed and produced | |
| 831 | 1 | 9/4/2003 | Johnson, Mark S | | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 832 | 1 | 9/3/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 833 | 2 | 10/2/2003 | Johnson, Mark S | | | Notes and correspondence regarding work performed at the request of in-house counsel in anticipation of litigation | WP |
| 834 | 3 | 9/9/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 835 | 15 | 8/22/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 836 | 3 | 9/9/2003 | Johnson, Mark S | | | Report with handwritten notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 837 | 2 | 9/2/2003 | Dekunder, Staci | Johnson, Mark S; Niemann, Debra; Hazlitt, Lonnie; Anderson, Kenneth W; Crim, Brad; Sehanobish, Kalyan; Jain, Pradeep | | E-mail correspondence regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 838 | 1 | | | | | Removed and produced | |
| 839 | 1 | 9/3/2002 | Johnson, Mark S | | | Notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 840 | 2 | 9/2/2003 | Johnson, Mark S | | | Notes regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 841 | 9 | 9/4/2003 | Johnson, Mark S | | | Notes regarding and documents regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 842 | 9 | 8/18/2003 | Johnson, Mark S | | | Outline regarding analysis and testing performed by and at the request of in-house counsel in anticipation of litigation | WP |
| 843 | 20 | 8/18/2003 | Johnson, Mark S | | | Presentation regarding testing and analysis performed at the request of in-house counsel in anticipation of litigation | WP |
| 844 | 15 | | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 845 | 1 | 9/10/2003 - 9/23/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 846 | 2 | 9/10/2003 - 9/23/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 847 | 30 | 11/3/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 848 | 22 | 10/10/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 849 | 22 | 10/11/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 850 | 22 | 10/20/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 851 | 1 | 10/9/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 852 | 1 | 10/9/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 853 | 26 | 10/9/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 854 | 1 | 9/16/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 855 | 1 | 10/10/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 856 | 26 | 10/9/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 857 | 3 | 9/23/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 858 | 23 | 9/23/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 859 | 34 | 10/6/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 860 | 33 | 10/8/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 861 | 1 | 8/28/2003 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 862 | 1 | 8/27/2003 | Johnson, Mark S | Stevens, James | | E-mail correspondence regarding testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 863 | 1 | May-04 | Johnson, Mark S | | | Folder containing analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 864 | 3 | 5/19/2004 | Johnson, Mark S | | | Correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 865 | 2 | 5/21/2004 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 866 | 2 | 3/18/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 867 | 3 | 5/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 868 | 3 | 5/15/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 869 | 2 | 5/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 870 | 7 | 5/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 871 | 30 | 5/15/2005 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 872 | 70 | 5/19/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 873 | 30 | 5/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 874 | 70 | 5/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 875 | 103 | 5/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 876 | 1 | 3/13/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 877 | 3 | 3/13/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 878 | 57 | 3/19/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 879 | 2 | 5/4/2004 | Johnson, Mark S | | | Notes regarding testing and work to be performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 880 | 1 | 4/5/2004 | Johnson, Mark S | | | Notes regarding testing and work to be performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 881 | 1 | 5/5/2004 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 882 | 1 | 5/5/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 883 | 1 | 4/7/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce M | Fordyce, William; Story, Bruce; Krupp, Stephen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 884 | 1 | 4/7/2004 | Johnson, Mark S | Reichek, Ken | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 885 | 4 | 4/7/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 886 | 1 | 3/31/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 887 | 2 | 3/25/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 888 | 1 | | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 889 | 3 | 3/18/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 890 | 2 | 3/17/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 891 | 2 | | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 892 | 3 | 3/25/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 893 | 2 | 3/23/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 894 | 3 | 3/25/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 895 | 1 | 3/22/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 896 | 1 | 3/24/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 897 | 6 | 11/7/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 898 | 1 | 3/17/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 899 | 30 | 3/17/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 900 | 34 | 3/19/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 901 | 34 | 3/25/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 902 | 3 | 7/26/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 903 | 5 | 4/30/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 904 | 2 | 7/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Crim, Brad; Dekunder, Staci; Fordyce, William; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Niemann, Debra; Ramsey, David; Wooster, Jeffrey J; Degroot, Willem; Gillespie, David; Hazlitt, Lonnie; Karjala, Teresa; Bernier, Robert; Kolthammer, Brian W.S; Eversdyk, David; Jain, Pradeep; McConnell, Dennis; Krupp, Stephen; Story, Bruce | | E-mail correspondence reflecting attorney-client privileged communication with S. Krupp, Esq. | AC |
| 905 | 1 | 7/18/2003 | Johnson, Mark S | Peters, Herbert | Dekunder, Staci; Neimann, Debra | Removed and produced | |
| 906 | 2 | 7/16/2003 | Johnson, Mark S | | | Removed and produced | |
| 907 | 3 | 8/6/2003 | Peters, Herbert | | | Removed and produced | |
| 908 | 3 | 8/6/2003 | Peters, Herbert | | | Removed and produced | |
| 909 | 3 | 8/6/2003 | | | | Removed and produced | |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 910 | 3 | 7/29/2003 | Peters, Herbert | | Peters, Herbert | Removed and produced | |
| 911 | 3 | 7/29/2003 | Peters, Herbert | | Peters, Herbert | Removed and produced | |
| 912 | 3 | 7/29/2003 | Peters, Herbert | | Peters, Herbert | Removed and produced | |
| 913 | 6 | 6/10/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 914 | 1 | 4/15/2004 | Johnson, Mark S | | | Removed and produced | |
| 915 | 1 | | Johnson, Mark S | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 916 | 2 | 9/10/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 917 | 8 | Sep-05 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 918 | 1 | 10/11/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 919 | 1 | 10/4/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 920 | 1 | 9/27/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 921 | 1 | 9/20/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 922 | 1 | 9/13/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 923 | 1 | 9/6/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 924 | 1 | 8/30/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 925 | 5 | 7/24/2003, 10/29/2003, 11/10/2003, 8/27/2004, 1/19/2005 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist, Jenner & Block, and in-house counsel and compiled in anticipation of litigation | WP |
| 926 | 2 | 8/23/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 927 | 2 | 8/16/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 928 | 1 | 8/9/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 929 | 1 | 8/2/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 930 | 1 | 7/25/2005 | Johnson, Mark S | Balke, Stephen T; Trybus, Steven R;; Marinelli, Joseph F | | E-mail correspondence with handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | AC, WP |
| 931 | 2 | 6/14/2005 | Johnson, Mark S | Trybus, Steven R | Balke, Stephen T; Hazlitt, Lonnie; Reichek, Ken; Krupp, Stephen; Kanuch, Bruce M; Turk, Thelma | E-mail correspondence reflecting attorney-client privileged communications between M. Johnson and S. Trybus, Esq. regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 932 | 1 | 7/5/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 933 | 2 | 5/31/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 934 | 2 | 5/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 935 | 2 | 5/10/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 936 | 1 | 4/29/2005 | Trybus, Steven R | Roper, Harry J; Marinelli, Joseph F; Kanuch, Bruce M; Johnson, Mark S | | E-mail correspondence reflecting attorney-client privileged communications regarding testing performed at the request of Jenner & Block in anticipation of litigation | AC |
| 937 | 1 | 4/21/2005 | McDaniel, T | Trybus, Steven R; Roper, Harry J; Marinelli, Joseph F; Kanuch, Bruce M; Johnson, Mark S | Erickson, A | E-mail correspondence regarding meeting to obtain legal advice and containing handwritten notes of M. Johnson regarding agenda prepared in anticipation of litigation | AC, WP |
| 938 | 4 | 4/26/2005 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 939 | 1 | 4/29/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 940 | 5 | 4/29/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 941 | 1 | 4/26/2005 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 942 | 1 | Sep-04 | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 943 | 1 | 4/12/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 944 | 1 | 3/29/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 945 | 1 | 3/29/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 946 | 2 | 3/29/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 947 | 2 | 3/29/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 948 | 1 | 3/23/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 949 | 1 | 3/30/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 950 | 1 | 3/30/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 951 | 1 | 3/30/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 952 | 1 | 12/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 953 | 1 | 3/22/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 954 | 2 | 12/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 955 | 1 | 3/15/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 956 | 1 | 3/8/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 957 | 1 | 3/1/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 958 | 1 | 2/22/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 959 | 1 | 2/8/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 960 | 1 | Jan-05 | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 961 | 2 | 1/18/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 962 | 2 | 1/11/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 963 | 4 | Dec-04 | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 964 | 4 | 2/1/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 965 | 1 | Dec-04 | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 966 | 1 | 8/23/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 967 | 2 | 1/25/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 968 | 1 | 1/4/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 969 | 2 | 12/20/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 970 | 2 | 12/13/2004 | Hazlitt, Lonnie | Johnson, Mark S | Turk, Thelma; Reichek, Ken; Williams, Allen; Balke, Stephen T | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 971 | 1 | 12/6/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 972 | 1 | 11/29/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 973 | 2 | 11/29/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 974 | 2 | 11/22/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 975 | 2 | 11/15/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 976 | 4 | 11/1/2004 | | Johnson, Mark S | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 977 | 13 | 10/29/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 978 | 1 | 10/25/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 979 | 1 | 10/25/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 980 | 1 | 10/5/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 981 | 1 | 10/22/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 982 | 1 | 10/19/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 983 | 1 | 10/18/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 984 | 2 | 10/11/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 985 | 2 | 10/7/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 986 | 4 | 9/27/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 987 | 2 | 9/1/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 988 | 1 | 9/1/2004 | Johnson, Mark S | Krupp, Stephen; Balke, Stephen T; Porter, Greg; Hazlitt, Lonnie | | E-mail correspondence regarding meeting with counsel and expert analyst to discuss infringement analysis | AC |
| 989 | 1 | 8/2/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 990 | 1 | 8/19/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 991 | 1 | 8/16/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 992 | 18 | 5/25/2005 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 993 | 5 | Aug-05 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 994 | 1 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Letter from counsel providing legal advice regarding patent infringement | AC |
| 995 | 1 | Apr-05 | | | | Draft presentation slide reflecting attorney-client privileged communications between M. Johnson and Dow Legal Dept | AC |
| 996 | 1 | 5/2/2005 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 997 | 2 | 5/2/2005 | | Johnson, Mark S | | Testing compiled at the request of Jenner & Block in anticipation of litigation | WP |
| 998 | 1 | 5/13/2005 | Johnson, Mark S | | | Slide from presentation prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 999 | 1 | 5/13/2005 | Johnson, Mark S | | | Slide from presentation prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1000 | 2 | 5/2/2005 | | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1001 | 1 | 4/19/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen; Hazlitt, Lonnie | E-mail correspondence providing attached reports to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1002 | 1 | 4/18/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen; Hazlitt, Lonnie | Attached notes regarding analysis of reports performed at the request of Jenner & Block in anticipation of litigation provided to Jenner & Block in order to obtain legal advice | AC, WP |
| 1003 | 1 | 4/18/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen; Hazlitt, Lonnie | Attached notes regarding analysis of reports performed at the request of Jenner & Block in anticipation of litigation provided to Jenner & Block in order to obtain legal advice | AC, WP |
| 1004 | 1 | | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1005 | 1 | 4/14/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | E-mail correspondence providing legal advice regarding patent infringement and forwarding attorney-client communications | AC |
| 1006 | 2 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Letter providing legal advice regarding patent infringement | AC |
| 1007 | 1 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen | Attached e-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1008 | 1 | 4/19/2005 | Johnson, Mark S | Schwartz, Roger | Kanuch, Bruce M; Glenn, Michael; Hays, Michael; McAlindon, Julie; Krupp, Stephen; Story, Bruce | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client communications with Dow Legal Dept | AC, WP |
| 1009 | 1 | 5/25/2005 | Fordyce, William | Glenn, Michael L | Swogger, Kurt W; Schwartz, Roger; Story, Bruce; Johnson, Mark S | E-mail correspondence regarding infringement analysis reflecting attorney-client privileged communications between W. Fordyce and M. Glenn, Esq. | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1010 | 2 | May-05 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1011 | 2 | | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1012 | 2 | 5/13/2005 | Johnson, Mark S | | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1013 | 1 | | | | | Removed and produced | |
| 1014 | 1 | 5/19/2005 | Johnson, Mark S | Turk, Thelma; Johnson, Mark S; Fordyce, William; Kanuch, Bruce M; Story, Bruce; Roper, Harry J | | E-mail correspondence regarding meeting to request legal advice | AC |
| 1015 | 1 | 5/17/2005 | Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R; Barlow, Aaron A | | E-mail correspondence regarding meeting to request legal advice | AC |
| 1016 | 1 | 5/16/2005 | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R | | E-mail regarding analysis provided at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client communications with B. Kanuch, Esq. | AC, WP |
| 1017 | 1 | 5/13/2005 - 5/16/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1018 | 1 | 5/13/2005 | Johnson, Mark S | Turk, Thelma; Johnson, Mark S; Fordyce, William; Story, Bruce; Hazlitt, Lonnie; Kolthammer, Brian WS; Chum, Stephen; Glenn, Michael L; Kanuch, Bruce M; Krupp, Stephen | | E-mail requesting legal advice regarding patent enforcement | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 1019 | 1 | 5/13/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1020 | 3 | 5/12/2005 | Johnson, Mark S | | | Handwritten notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client privileged communications between M. Johnson, B. Kanuch, Esq. and M. Glenn, Esq. | AC, WP |
| 1021 | 10 | 5/13/2005 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1022 | 1 | 5/13/2005 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1023 | 1 | 5/13/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1024 | 1 | 5/13/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1025 | 1 | 5/13/2005 | Johnson, Mark S | | | Presentation regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1026 | 1 | 5/13/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1027 | 5 | 5/13/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1028 | 1 | 1/5/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1029 | 1 | Apr-05 | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1030 | 1 | 11/9/2004 | Johnson, Mark S | | | Handwritten notes prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1031 | 3 | Nov-04 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1032 | 6 | Nov-04 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1033 | 5 | 11/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1034 | 1 | 11/1/2004 | | Johnson, Mark S | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1035 | 2 | 11/1/2004 | Johnson, Mark S | | | Report regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1036 | 1 | | | | | Removed and produced | |
| 1037 | 1 | 11/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1038 | 31 | 11/10/2004 | Johnson, Mark S | | | Presentation regarding analysis of testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1039 | 1 | 5/3/2004 | Johnson, Mark S; Krupp, Stephen; Glenn, Michael L | | | Presentation regarding analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation in order to obtain legal advice | AC, WP |
| 1040 | 4 | 4/8/2005 - 4/19/2005 | Johnson, Mark S | | | Handwritten notes reflecting attorney client communications with Dow legal department and documenting testing prepared at the request of Jenner & Block in anticipation of litigation | AC, WP |
| 1041 | 3 | 11/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1042 | 5 | 4/14/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1043 | 17 | | | | | Removed and produced | |
| 1044 | 2 | 4/18/2005 | Johnson, Mark S | | | Handwritten notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1045 | 4 | 4/12/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1046 | 1 | 4/8/2005 | Wamback, Annmarie | Turk, Thelma; Johnson, Mark S; Schwartz, Roger; Glenn, Michael L; Fordyce, William; Story, Bruce; Krupp, Stephen; Kanuch, Bruce M; Glenn, Michael | | Meeting notice sent to request legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1047 | 3 | 4/7/2005 | Johnson, Mark S | | | Handwritten notes reflecting preparation for meeting to discuss infringement analysis in anticipation of litigation and reflecting attorney-client communications between M. Johnson, B. Kanuch, Esq., and M. Glenn, Esq. | AC, WP |
| 1048 | 12 | 4/8/2005 | Johnson, Mark S | | | Presentation regarding analysis of testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1049 | 1 | 2/7/2005 | Johnson, Mark S | | | Analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1050 | 1 | 4/4/2005 | Johnson, Mark S | | | Notes containing information collected at the request of Jenner & Block in anticipation of litigation | WP |
| 1051 | 2 | 4/18/2005 | Kanuch, Bruce M | Roper, Harry J | Johnson, Mark S | E-mail correspondence regarding status of foreign patent applications and reflecting legal advice of outside counsel on foreign prosecution strategy | AC |
| 1052 | 3 | 4/11/2005 | Kanuch, Bruce M | | | Report regarding infringement prepared by counsel in anticipation of litigation | WP |
| 1053 | 1 | 4/4/2005 | Johnson, Mark S | | | Notes reflecting analysis and testing performed at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client communications with S. Krupp | AC, WP |
| 1054 | 3 | 4/11/2005 | Kanuch, Bruce M | | | Report regarding infringement prepared by counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1055 | 1 | 3/31/2005 | Wooster, Jeffrey J | Johnson, Mark S | | E-mail correspondence regarding analysis performed at the request of the Dow legal department in anticipation of litigation | WP |
| 1056 | 1 | 1/30/2005 | | Johnson, Mark S | | Modeling performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1057 | 1 | 11/4/2004 | Johnson, Mark S | | | CD cover containing information prepared at the request of in-house counsel in anticipation of litigation | WP |
| 1058 | 1 | 11/10/2004 | Johnson, Mark S | | | Handwritten notes referencing analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1059 | 41 | 1/30/2005 | | Johnson, Mark S | | Presentation regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1060 | 1 | 9/23/2004 | Johnson, Mark S | | | Notes regarding testing and analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1061 | 2 | 6/3/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation and collecting information to provide to Dow legal department in order to obtain legal advice | AC, WP |
| 1062 | 1 | 1/19/2004 | Johnson, Mark S | | | Handwritten notes regarding plans for testing performed at the request of Jenkens & Gilchrist in anticipation of litigation and collecting information in order to obtain legal advice from Dow legal department | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1063 | 2 | 1/19/2004 | Johnson, Mark S | | | Meeting agenda and notes regarding infringement analysis prepared in anticipation of litigation and collecting information to provide to Dow legal department in order to obtain legal advice | AC, WP |
| 1064 | 1 | May-04 | Johnson, Mark S | | | Handwritten notes referencing analysis performed at the request of Jenkens and Gilchrist attorneys in anticipation of litigation | WP |
| 1065 | 16 | 5/3/2004 | Johnson, Mark S; Krupp, Stephen; Glenn, Michael L | | | Draft presentation regarding analysis of testing performed at the request of in-house counsel in anticipation of litigation and presenting legal advice from in-house counsel | AC, WP |
| 1066 | 40 | 1/19/2004 | Krupp, Stephen | | | Presentation prepared by counsel providing legal analysis and strategy for testing in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |
| 1067 | 3 | 4/4/2005 | Hays, Michael | Johnson, Mark S | | E-mail correspondence regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1068 | 2 | 2/24/2005 | Johnson, Mark S | | | Notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1069 | 5 | 2/24/2005 | | Johnson, Mark S | | Analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1070 | 1 | 1/30/2005 | | Johnson, Mark S | | Modeling performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1071 | 1 | 2/4/2005 | Johnson, Mark S | | | Notes prepared in anticipation of litigation regarding infringement analysis and reflecting attorney-client privileged communications with B. Kanuch, Esq. and H. Roper, Esq. | AC, WP |
| 1072 | 1 | 2/8/2005 | Johnson, Mark S | | | Notes regarding analysis of testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1073 | 1 | 2/11/2005 | Johnson, Mark S | | | Notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1074 | 1 | 2/8/2005 | Johnson, Mark S | | | Handwritten notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation and reflecting attorney-client communications with H. Roper | AC, WP |
| 1075 | 1 | 2/16/2005 | Johnson, Mark S | | | Analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1076 | 4 | 2/3/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1077 | 19 | 2/16/2005 | Johnson, Mark S | | | Presentation regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1078 | 4 | 2/16/2005 | Johnson, Mark S | | | Presentation regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1079 | 62 | 1/2004 - 11/2004 | Jenkens & Gilchrist | Johnson, Mark S | | Infringement analysis prepared by counsel in anticipation of litigation providing legal advice regarding patents-in-suit | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1080 | 14 | 9/23/2004 | Johnson, Mark S | | | Copy of patent-in-suit with handwritten notes reflecting analysis prepared by Mark Johnson at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1081 | 13 | 9/23/2004 | Johnson, Mark S | | | Copy of patent-in-suit with handwritten notes reflecting analysis prepared by Mark Johnson at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1082 | 1 | 9/23/2004 | Johnson, Mark S | | | Notes regarding analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1083 | 1 | | Johnson, Mark S | | | Notes regarding analysis prepared in anticipation of litigation | WP |
| 1084 | 1 | Feb-04 | Johnson, Mark S | | | Notes regarding analysis of patent for infringement at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1085 | 50 | | | | | Attached patent analyzed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1086 | 2 | | Johnson, Mark S | | | Copy of patent-in-suit with handwritten notes reflecting analysis performed at the request of counsel in anticipation of litigation | WP |
| 1087 | 43 | 9/15/1992 | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, Shih-Yaw | | | Invention disclosure statement communicating to Dow legal department invention of the patents-in-suit in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1088 | 1 | 4/4/1995 | Jozwiak, Greg | Korfhage, Glenn | Buss, Jerry; Chum, Stephen; Jain, Pradeep; Kao, Che; Koch, Kaeyln; Lancaster, G.; McKinney, Ozborne K; Moyer, P.; Polemenakos, Steve; Story, Bruce; Torres, Tony; White, L Wayne; Williams, M. | Correspondence reflecting attorney-client privileged communications regarding patent strategy | AC |
| 1089 | 2 | 3/16/1995 | Docking, Darrel | Chum, Stephen; Jain, Pradeep;; McKinney, Osborne K.; Volkenbugh, B.; Koch, Kaeyln; Polemenakos, Steve; Story, Bruce | Korfhage, Glenn; Torres, Tony; Buss, Jerry; Lancaster, G.; White, L Wayne; Kao, Che | Correspondence reflecting attorney-client communications regarding patenting strategy | AC |
| 1090 | 1 | 3/3/1995 | Docking, Darrel | | | Agenda of meeting scheduled in order to provide legal advice regarding patent position reflecting attorney-client communications with O. McKinney | AC |
| 1091 | 4 | 3/3/1995 | Docking, Darrel | | | Attached presentation slides reflecting attorney-client privileged communications with Dow Legal Department regarding patent strategy | AC |
| 1092 | 3 | 3/3/1995 | Docking, Darrel | | | Outline prepared by attorney agent (D. Docking) reflecting attorney-client communications regarding Dow patent portfolio | AC |
| 1093 | 2 | 3/3/1995 | Docking, Darrel | | | Draft chart of prior art reflecting request for legal advice from Dow legal department regarding patentability | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|------|
| 1094 | 4 | 3/3/1995 | Docking, Darrel | | | Draft chart of patent applications and application strategy prepared by attorney agent (D. Docking) reflecting attorney-client communications from Dow Legal Department | AC |
| 1095 | 7 | 4/3/1996 | Hazlitt, Lonnie | Roper, Harry J | | Correspondence providing information to counsel in order to obtain legal advice regarding right to practice | AC |
| 1096 | 29 | 2/17/1993 | Krupp, Stephen | | | Draft patent application reflecting attorney-client communications between inventors and the Dow legal department | AC |
| 1097 | 2 | 3/23/1995 | Chum, Stephen | Krupp, Stephen | | Correspondence to counsel providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1098 | 1 | 4/8/1993 | Markovich, Ronald P | Krupp, Stephen | | Cover sheet of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1099 | 1 | 4/8/1993 | Markovich, Ronald P | Krupp, Stephen | | Testing provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1100 | 1 | 4/8/1993 | Markovich, Ronald P | Krupp, Stephen | | Technical information provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1101 | 1 | 4/8/1993 | Markovich, Ronald P | Krupp, Stephen | | Receipt of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1102 | 3 | 4/22/1993 | Krupp, Stephen | Greene, Margaret | | Internal correspondence reflecting legal advice of counsel regarding prosecution of patent | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------| ---------------|
| 1103 | 2 | 4/22/1993 | Krupp, Stephen | Greene, Margaret | | Internal correspondence reflecting legal advice of counsel regarding prosecution of patent | AC |
| 1104 | 1 | 4/12/1993 | Markovich, Ronald P | Krupp, Stephen | | Cover sheet of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1105 | 1 | 4/12/1993 | Markovich, Ronald P | Krupp, Stephen | | Technical data provided to Dow legal department in order to obtain legal advice regarding patent prosecution | AC |
| 1106 | 1 | 4/12/1993 | Markovich, Ronald P | Krupp, Stephen | | Technical data provided to Dow legal department in order to obtain legal advice regarding patent prosecution | AC |
| 1107 | 37 | Apr-93 | Krupp, Stephen | | | Draft patent application reflecting attorney-client communications between inventors and the Dow legal department | AC |
| 1108 | 1 | | Johnson, Mark S | | | Folder containing analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1109 | 2 | 1/30/2005 | | Johnson, Mark S | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1110 | 7 | 1/6/2005 | Johnson, Mark S | | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1111 | 2 | 1/11/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1112 | 1 | 12/21/2004 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1113 | 6 | 12/21/2004 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1114 | 6 | 1/10/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1115 | 24 | 1/10/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1116 | 6 | 1/7/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1117 | 12 | 1/7/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1118 | 3 | 1/5/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1119 | 14 | 1/5/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1120 | 1 | 1/4/2005 | Johnson, Mark S | Reichek, Ken | | Note correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1121 | 3 | 1/4/2005 | | Johnson, Mark S | | Testing collected, organized and analyzed at the request of Jenner & Block in anticipation of litigation | WP |
| 1122 | 7 | 1/4/2005 | | Johnson, Mark S | | Testing collected, organized and analyzed at the request of Jenner & Block in anticipation of litigation | WP |
| 1123 | 4 | 1/14/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1124 | 3 | 12/13/2004 | Kanuch, Bruce M | Johnson, Mark S; Roper, Harry J; | | E-mail correspondence reflecting attorney-client privileged communications and providing information in order to obtain legal advice and handwritten notes of M. Johnson regarding work performed at the request of Jenner & Block in anticipation of litigation | AC, WP |
| 1125 | 1 | 1/5/2005 | | Johnson, Mark S | | Report with handwritten notes of M. Johnson regarding testing performed at the Jenner and Block in anticipation of litigation | WP |
| 1126 | 6 | 12/13/2004 | Gillespie, David; Oswald, Tom | Johnson, Mark S | | Presentation regarding testing and modeling performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1127 | 2 | 11/18/2004 | | Johnson, Mark S | | Testing collected, organized and analyzed with handwritten notes of M. Johnson at the request of Jenner & Block in anticipation of litigation | WP |
| 1128 | 1 | 11/18/2004 | | Johnson, Mark S | | Testing collected, organized and analyzed at the request of Jenner & Block in anticipation of litigation | WP |
| 1129 | 1 | 1/11/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1130 | 1 | 1/11/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1131 | 6 | 1/6/2005 | Johnson, Mark S | | | Analysis of test results performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1132 | 1 | 1/11/2005 | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation and containing notes of M. Johnson analyzing the testing at the request of Jenner & Block | WP |
| 1133 | 1 | 1/11/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1134 | 7 | 6/1/2004 | Johnson, Mark S | | | Testing performed and results compiled in anticipation of litigation and containing notes of M. Johnson analyzing the testing at the request of Jenner & Block | WP |
| 1135 | 2 | 6/1/2004 | Johnson, Mark S | | | Testing performed at the request of counsel in anticipation of litigation and containing notes of M. Johnson analyzing the testing at the request of Jenner & Block | WP |
| 1136 | 1 | 1/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1137 | 1 | 1/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1138 | 1 | 1/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1139 | 1 | 1/16/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1140 | 2 | 1/21/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1141 | 1 | 1/21/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 1142 | 2 | 1/19/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1143 | 4 | 1/21/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1144 | 1 | 2/1/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1145 | 2 | 1/18/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1146 | 1 | 2/1/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1147 | 2 | 2/1/2005 | Reichek, Ken | Johnson, Mark S | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1148 | 2 | 12/6/2004 | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J | | E-mail correspondence requesting legal advice regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | AC, WP |
| 1149 | 2 | 11/10/2004 | Johnson, Mark S | | | Notes reflecting attorney-client communications with B. Kanuch, S. Trybus, H. Roper, and S. Krupp and regarding analysis and testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 1150 | 1 | 11/4/2004 | Johnson, Mark S | | | Notes reflecting attorney-client communications with H. Roper, A. Barlow, and R. Nimrod regarding analysis and testing performed at the request of counsel in anticipation of litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1151 | 1 | 2005 | Johnson, Mark S | | | Folder containing testing prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1152 | 3 | 2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1153 | 1 | 2005 | Johnson, Mark S | | | Handwritten notes regarding reports collected in anticipation of litigation | WP |
| 1154 | 33 | 8/6/1997 | Krupp, Stephen | McKinney, Ozborne K | | Communication providing CRI report to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1155 | 6 | Jun-04 | | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1156 | 1 | 7/12/2004 | | Johnson, Mark S | | Testing prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1157 | 1 | 6/13/2004 | Reichek, Ken | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1158 | 1 | 9/9/2004 | Johnson, Mark S | | | Note regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1159 | 1 | 7/15/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1160 | 2 | 6/21/2004 | Johnson, Mark S | | | Notes of analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1161 | 2 | 9/24/2003 | Johnson, Mark S | | | Notes of analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1162 | 2 | 9/24/2003 | Johnson, Mark S | | | Notes of analysis performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1163 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 1164 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 1165 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 1166 | 1 | | | | | Technical data provided to Dow legal department in order to obtain legal advice regarding patent prosecution | AC |
| 1167 | 5 | 4/21/2004 | | | | Index of CRI reports prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1168 | 9 | | | | | Removed as duplicate of report already produced | |
| 1169 | 2 | 3/30/1999 | Oswald, Thomas | | | Draft figure of patent application reflecting attorney-client communications with Dow legal department regarding patent prosecution | AC |
| 1170 | 2 | 3/19/1999 | McKinney, Ozborne K | Chum, Pak-Wing S; Jain, Pradeep; Hazlitt, Andrea; Oswald, Thomas; Swogger, Kurt W. | Carrington, Susan; Docking, Darrel; Krupp, Stephen; Lastovica, John; Story, Bruce | E-mail correspondence providing legal advice regarding patent prosecution | AC |
| 1171 | 2 | 4/28/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1172 | 1 | 4/28/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1173 | 4 | 4/30/1999 | | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1174 | 2 | 5/6/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1175 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1176 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1177 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1178 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1179 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1180 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1181 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1182 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1183 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1184 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1185 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1186 | 1 | 5/8/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1187 | 1 | 2003 | Johnson, Mark S | | | Handwritten notes regarding testing requested by counsel in anticipation of litigation | WP |
| 1188 | 1 | 9/26/2003 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1189 | 1 | 9/4/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1190 | 1 | 9/4/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1191 | 1 | 8/13/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1192 | 1 | 8/13/2003 | | Johnson, Mark S | | Testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 1193 | 1 | | | Johnson, Mark S | | Handwritten notes regarding testing requested by in-house counsel in anticipation of litigation | WP |
| 1194 | 2 | 3/29/1999 | Oswald, Thomas | | | Removed because incomplete duplicate of Privilege Log doc. #2393 | |
| 1195 | 1 | Oct-04 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1196 | 5 | Oct-04 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1197 | 1 | Oct-04 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1198 | 5 | Oct-04 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1199 | 1 | Oct-04 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1200 | 5 | Oct-04 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1201 | 1 | Oct-04 | | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1202 | 5 | Oct-04 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1203 | 1 | | | | | Handwritten notes regarding references collected by B. Kanuch in anticipation of litigation | WP |
| 1204 | 1 | | | | | Handwritten notes regarding references collected at the request of counsel in anticipation of litigation | WP |
| 1205 | 1 | 2/12/2004 | Patel, Rajen; Chum, Stephen; Johnson, Mark S | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Markovich, Ronald P; Sehanobish, Kalyan | | E-mail correspondence seeking information and providing information regarding references at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1206 | 1 | Feb-04 | Johnson, Mark S | | | Notes regarding search to be performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1207 | 1 | Feb-04 | Johnson, Mark S | | | Notes regarding research to be performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1208 | 2 | 1/5/2005 | Johnson, Mark S | | | Presentation and notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1209 | 1 | 8/15/2005 | Johnson, Mark S | Zhou, Zhe | Taha, Angela; Conboy, Claire; Hazlitt, Lonnie; Coker, Wayne | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1210 | 2 | 6/23/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1211 | 2 | 6/23/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1212 | 6 | Jun-05 | | Johnson, Mark S | | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1213 | 2 | 6/3/2005 | | Johnson, Mark S | | Report with handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1214 | 5 | 5/19/2005 | Sun, Kefu | Johnson, Mark S | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1215 | 5 | 5/24/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Presentation regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1216 | 1 | 3/12/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1217 | 14 | 4/1/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1218 | 1 | 3/17/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1219 | 2 | 7/14/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1220 | 1 | 3/14/2005 | Coker, Wayne | Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1221 | 1 | 3/4/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1222 | 1 | 3/4/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1223 | 3 | 3/2/2005 | Hazlitt, Lonnie | Conboy, Claire; Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1224 | 3 | 3/1/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1225 | 2 | 2/28/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1226 | 1 | 3/3/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1227 | 1 | 3/3/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1228 | 1 | 3/8/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 1229 | 1 | 3/4/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1230 | 1 | 10/25/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1231 | 3 | 1/26/2005 | Crown, Alechia | Zhou, Zhe; Conboy, Claire; Johnson, Mark S; Taha, Angela; Green, Shayne | | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1232 | 1 | 1/3/2005 | Johnson, Mark S | Green, Shayne; Taha, Angela; Conboy, Claire; Crown, Alechia | | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1233 | 1 | 1/3/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1234 | 1 | 11/1/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1235 | 1 | 10/27/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1236 | 2 | 10/19/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1237 | 1 | 10/21/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1238 | 1 | Oct-04 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1239 | 2 | 10/12/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1240 | 6 | 7/13/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1241 | 8 | 10/5/2004 | | Johnson, Mark S | | Presentation regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1242 | 2 | 10/5/2004 - 10/12/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1243 | 1 | 10/5/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1244 | 8 | 10/12/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1245 | 2 | 10/15/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1246 | 1 | 10/5/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1247 | 1 | 10/13/2004 | Johnson, Mark S | Coker, Wayne | | E-mail correspondence regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1248 | 1 | 10/8/2004 | | Johnson, Mark S | | Report regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1249 | 1 | 10/12/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1250 | 1 | 10/5/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1251 | 1 | 10/5/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1252 | 1 | 10/1/2004 | Johnson, Mark S | | | Note regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1253 | 5 | 8/27/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1254 | 1 | 8/24/2004 | Coker, Wayne | Hazlitt, Lonnie | Williams, Allen; Coker, Wayne; Johnson, Mark S | E-mail correspondence regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1255 | 5 | 6/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1256 | 4 | 8/23/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1257 | 2 | 8/26/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1258 | 2 | 8/23/2004 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

Revised 04/11/2008

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1259 | 1 | 7/26/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1260 | 4 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1261 | 2 | 7/15/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1262 | 2 | 8/20/2004 | Taha, Angela | Johnson, Mark S; Reichek, Ken | | Report regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1263 | 1 | 7/13/2004 | Johnson, Mark S | | | Note regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1264 | 1 | 7/13/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1265 | 2 | 6/21/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1266 | 1 | 6/14/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1267 | 1 | 6/16/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1268 | 1 | 6/16/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1269 | 3 | 6/2004 - 7/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1270 | 7 | 6/3/1992 | Chum, Stephen | | | Draft portion of invention disclosure submitted to Dow legal department in order to obtain legal advice regarding patentability | AC |
| 1271 | 49 | 8/23/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of counsel in anticipation of litigation | WP |
| 1272 | 74 | 3/9/2005 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of counsel in anticipation of litigation | WP |
| 1273 | 1 | | Johnson, Mark S | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 1274 | 1 | | | | | Removed and produced | |
| 1275 | 1 | | | | | Removed and produced | |
| 1276 | 1 | | | | | Removed and produced | |
| 1277 | 1 | | | | | Removed and produced | |
| 1278 | 1 | 1/14/2005 | | Johnson, Mark S | | Testing performed and compiled at the request of Jenner & Block in anticipation of litigation | WP |
| 1279 | 1 | 9/4/2003 | Reichek, Ken | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1280 | 1 | 1/15/2005 | Reichek, Ken | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1281 | 1 | 1/15/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1282 | 1 | 1/26/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1283 | 1 | 1/26/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1284 | 3 | 1/26/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1285 | 2 | 1/26/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1286 | 3 | 1/26/2005 | | Johnson, Mark S | | Testing performed and analyzed at the request of Jenner & Block in anticipation of litigation | WP |
| 1287 | 1 | 1/24/2005 | Achten, Lisa | Jones, Laura | | Report regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1288 | 1 | 1/21/2005 | Potter, Janece | Jones, Laura | | Report regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1289 | 8 | 1/17/2005 | | Johnson, Mark S | | Report regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1290 | 1 | 12/6/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1291 | 1 | 12/6/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1292 | 1 | 5/16/2003 | Johnson, Mark S | | | Removed and produced | |
| 1293 | 1 | 5/30/2003 | Johnson, Mark S; Ramsey, David | | | Removed and produced | |
| 1294 | 1 | 5/30/2003 | Johnson, Mark S; Ramsey, David | | | Removed and produced | |
| 1295 | 1 | 5/30/2003 | Johnson, Mark S; Ramsey, David | | | Removed and produced | |
| 1296 | 1 | | | | | Removed and produced | |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1297 | 1 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1298 | 18 | 1/28/1997 | Kale, L | Chum, Stephen; McKinney, Osborne K.; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | Lab notebook containing memo to attorney reflecting and/or requesting legal advice from an attorney | AC |
| 1299 | 2 | 11/1/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1300 | 1 | | | | | Removed and produced | |
| 1301 | 1 | 10/16/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1302 | 2 | 10/30/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1303 | 1 | 10/17/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1304 | 2 | 10/2/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1305 | 2 | 10/2/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1306 | 2 | 10/2/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1307 | 1 | 10/2/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1308 | 1 | 10/20/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1309 | 2 | Oct-06 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1310 | 4 | Oct-06 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1311 | 1 | Oct-06 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1312 | 2 | 6/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1313 | 1 | 10/29/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1314 | 2 | 8/12/2005 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1315 | 1 | 3/20/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1316 | 2 | 6/1/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1317 | 1 | | Johnson, Mark S | | | Notes regarding references gathered at the request of Jenner & Block in anticipation of litigation | WP |
| 1318 | 1 | 1/21/2005 | Johnson, Mark S | | | Notes regarding patents-in-suit analyzed at the request of Jenner & Block in anticipation of litigation | WP |
| 1319 | 1 | 2/6/2004 | Johnson, Mark S | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence providing information in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 1320 | 6 | 3/3/1999 | Hazlitt, Lonnie | Warrick, Noreen D | | Letter sent to counsel in order to obtain legal advice providing information prepared at the request of counsel in anticipation of unrelated litigation | AC, WP |
| 1321 | 1 | 4/28/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1322 | 1 | 4/28/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1323 | 1 | | Johnson, Mark S | | | Folder containing analysis, legal strategy and testing performed at the request of counsel in anticipation of litigation | WP |
| 1324 | 1 | | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1325 | 2 | 2/21/2006 | | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1326 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1327 | 2 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1328 | 2 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1329 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 1330 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1331 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1332 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1333 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1334 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1335 | 1 | 1/5/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1336 | 1 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, O David | Taha, Angela; Conboy, Claire; Hazlitt, Lonnie; Coker, RW | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1337 | 6 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, O David | Taha, Angela; Conboy, Claire; Hazlitt, Lonnie; Coker, RW | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1338 | 2 | 8/15/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1339 | 15 | 1/9/2006 | | Johnson, Mark S | | Testing performed and compiled at the request of Jenner & Block in anticipation of litigation | WP |
| 1340 | 1 | | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1341 | 3 | 12/16/2005 | Johnson, Mark S. | | | Notes regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1342 | 1 | Dec-05 | | | | Folder containing analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1343 | 1 | | Kanuch, Bruce M | Johnson, Mark S | | Handwritten note from counsel providing legal advice regarding patent infringement | AC |
| 1344 | 1 | | | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1345 | 1 | | | | | Handwritten notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1346 | 1 | | | | | Handwritten notes regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 1347 | 2 | 9/23/1998 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1348 | 1 | 6/2/1998 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1349 | 1 | 6/2/1998 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |
| 1350 | 3 | 6/2/1998 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1351 | 1 | 8/5/1998 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1352 | 1 | 3/26/1998 | Lai, Shih-Yaw | Wildi, Markus; Guarino, Carlo Krupp, Stephen; Johnson, Mark S | Ellebracht, Steve; Dupont, Andy; Su, Martin; Ogawa, Katsuhiro; Frencham, Tony; Chum, Stephen; Lai, Shih-Yaw | Correspondence providing information to counsel in order to obtain legal advice and reflecting attorney-client privileged communication | WP |
| 1353 | 1 | 10/17/1997 | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrott, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1354 | 1 | | Johnson, Mark S | | | Correspondence regarding testing performed at the request of counsel in anticipation of prior litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1355 | 2 | 10/17/1997 | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrott, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation and reflecting attorney-client communications with O. McKinney | AC, WP |
| 1356 | 2 | 10/16/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with Dow legal department regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1357 | 2 | 9/26/1997 | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrott, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1358 | 1 | 9/5/1997 | Johnson, Mark S | Huff, G; Parrott, Al; Kale, Lawrence Thomas | Patel, R; Chum, Stephen; McKinney, Ozborne K; Krupp, Stephen; Story, Bruce; Ehrhart, S; Ellebracht, S | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1359 | 1 | 8/28/1997 | Johnson, Mark S | Huff, G; Parrott, Al; Kale, Lawrence Thomas | Patel, R | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1360 | 1 | 7/2/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Pak-Wing S; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1361 | 2 | 6/24/1997 | | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, S | | Correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1362 | 39 | 2/10/1997 | | | | Testing performed at the request of counsel in anticipation of prior litigation | WP |
| 1363 | 2 | 7/2/1997 | Johnson, Mark S | | | Notes containing legal advice of S. Krupp and O. McKinney and reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1364 | 3 | 8/27/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with Dow legal department regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1365 | 1 | 8/26/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with Dow legal department regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1366 | 2 | 7/11/1997 | Johnson, Mark S; Kohutek, Jaime; Swogger, Kurt W.; McKinney, Osborne K. | Swogger, Kurt W; Johnson, Mark S; Kalil, Charles; Gambrell, Ed; Korfhage, Glenn; ; Chum, Stephen; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw; Kale, Larry | Story, Bruce; Korfhage, Glenn; McKinney, Ozborne K; Carrington, Susan; Swogger, Kurt W.; Krupp, Stephen | E-mail correspondence containing legal advice of O. McKinney regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1367 | 1 | 6/27/1997 | Kohutek, J; Swogger, Kurt W.; McKinney, Osborne K. | Johnson, Mark S; Kalil, Charles; Gambrell, Ed; Korfhage, Glenn; ; Chum, Stephen; Markovich, Ronald P; Lastovica, John; Lai, Shih Yaw; Kale, Larry | Carrington, Susan; Swogger, Kurt W.; Korfhage, Glenn; Krupp, Stephen | E-mail correspondence containing legal advice of O. McKinney regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1368 | 1 | 12/12/1997 | Johnson, Mark S | deGroot, A Willem; Hazlitt, Lonnie; Huff, G; Karjala, Teresa; Krupp, Stephen; Warrick, Noreen N; Dubois, R; Kale, Lawrence Thomas | Chum, Stephen; Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence to counsel regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1369 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Al; Stevens, James; Warrick, Noreen N; Dubois, R; Kale, Lawrence Thomas | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence to counsel regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1370 | 2 | 10/27/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with S. Krupp, O. McKinney, and N. Warrick regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|------------------|
| 1371 | 1 | 10/20/1997 | Langworthy, J | Johnson, Mark S | Docking, D; Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen N; Story, Bruce; Hazlitt, Lonnie; Stevens, James; Chum, Stephen; deGroot, A Willem; Huff, G; Karjala, Teresa; Parrott, Al; Stuart, D | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1372 | 1 | 10/20/1997 | Story, Bruce | Johnson, Mark S | | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1373 | 1 | 10/20/1997 | McKinney, Ozborne K | Johnson, Mark S; Hazlitt, Lonnie | Docking, D; Story, Bruce; Stuart, D; Krupp, Stephen; Langworthy, J; Parrott, Al; Warrick, Noreen N | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1374 | 2 | 10/29/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Al; Stevens, James; Warwick, N; Dubois, R; Kale, Lawrence Thomas; Hazlitt, Lonnie | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1375 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Al; Stevens, James; Warwick, N; Dubois, R; Kale, Lawrence Thomas | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1376 | 1 | 1/8/1998 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1377 | 1 | 10/23/1997 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1378 | 1 | 10/23/1997 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |
| 1379 | 4 | 4/29/1997 | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |
| 1380 | 3 | 6/24/1997 | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |
| 1381 | 1 | | | | | Handwritten notes reflecting attorney client privileged communications regarding patent strategy | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1382 | 1 | 6/24/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |
| 1383 | 1 | 6/24/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |
| 1384 | 3 | 6/24/1997 | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |
| 1385 | 1 | 6/24/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |
| 1386 | 1 | 10/23/1997 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1387 | 1 | 10/23/1997 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1388 | 1 | 10/6/1997 | Johnson, Mark S; McKinney, Ozborne K | McKinney, Ozborne K; Gambrell, Ed; Swogger, Kurt W.; Kalil, Charles | Chum, Stephen; Lai, Shih-Yaw; Carrington, Susan; Degroot, Jackie; Vanderhider, Alan; Story, Bruce; Docking, Darrel; Johnson, Mark S; Huff, Georgia; Stuart, DuncanK; Korfhage, Glenn; Krupp, Stephen; Warrick, Noreen D | E-mail correspondence reflecting attorney-client privileged communications between M. Johnson and O. McKinney | AC |
| 1389 | 1 | 8/20/1997 | Story, Bruce | Gambrell, E; Swogger, Kurt W; Kalil, Charles | Chum, Stephen; Docking, Darrel; Johnson, Mark S; Korfhage, Glenn; Krupp, Stephen; McKinney, Ozborne K; Carrington, S | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1390 | 2 | 10/7/1997 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1391 | 2 | Oct-97 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1392 | 1 | 7/2/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence reflecting attorney-client communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1393 | 2 | 6/24/1997 | Kale, Larry | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, S | | Correspondence reflecting attorney-client communications regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1394 | 39 | 2/10/1997 | | | | Testing performed at the request of counsel in anticipation of prior litigation | WP |
| 1395 | 48 | 12/21/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1396 | 3 | | | | | Removed and produced | |
| 1397 | 1 | | | | | Removed and produced | |
| 1398 | 5 | | | | | Removed and produced | |
| 1399 | 1 | | | Markovich, Ronald P | | Draft portion of patent application reflecting attorney-client communications between the Dow legal department and Ron Markovich | AC |
| 1400 | 50 | 12/21/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1401 | 50 | 8/28/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1402 | 74 | 3/9/2005 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1403 | 345 | 5/1/2007 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1404 | 249 | 6/6/2007 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1405 | 213 | 1/15/2007 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1406 | 5 | 10/9/2006 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1407 | 6 | 10/30/2006 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1408 | 47 | 10/19/2006 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1409 | 98 | 10/11/2006 | Parrot, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1410 | 89 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1411 | 122 | 11/4/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 1412 | 208 | 6/10/1996 | McKinney, Ozborne K | | | Chart indexing abstracts of patent portfolio and reflecting attorney-client communications with O. McKinney | AC |
| 1413 | 32 | 6/10/1996 | McKinney, Ozborne K | | | Chart indexing abstracts of patent portfolio and reflecting attorney-client communication with O. McKinney | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1414 | 2 | 4/25/1994 | Warrick, Noreen D | | | Chart regarding patent portfolio provided to O. McKinney and reflecting attorney-client communication with N. Warrick, Esq. | AC |
| 1415 | 2 | 3/3/1995 | | | | Draft chart regarding legal advice requested on competitive patents and reflecting attorney-client communications with O. McKinney | AC |
| 1416 | 1 | 6/19/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; | | Facsimile attaching agenda and meeting notes reflecting attorney-client communications with Legal Department | AC |
| 1417 | 1 | 6/19/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile summary of earlier meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |
| 1418 | 3 | 6/11/1996 | Hazlitt, Lonnie | Degroot, Jackie; Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile chart with handwritten notes from meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |
| 1419 | 1 | 6/19/1996 | | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile notes from meeting reflecting attorney-client privileged communications with Legal Department | AC |
| 1420 | 9 | 6/8/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile attachment regarding technology, provided to counsel for purpose of obtaining legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1421 | 1 | Apr-05 | Kanuch, Bruce M | | | Handwritten note prepared by Dow attorney in anticipation of litigation | WP |
| 1422 | 1 | 4/14/2005 | Kanuch, Bruce M | Ward, Susan M. | | Handwritten note regarding providing information to Jenner & Block and prepared in anticipation of litigation | WP |
| 1423 | 1 | 4/14/2005 | Ward, Susan M.; Kanuch, Bruce M | Roper, Harry J | | Facsimile sent at request of Dow attorney to Jenner & Block in anticipation of litigation | WP |
| 1424 | 1 | 4/14/2005 | Ward, Susan M; Kanuch, Bruce M | Roper, Harry J | | Facsimile sent at request of Dow attorney attaching information prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1425 | 2 | 10/29/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen N; Dubois, Robert; Kale, Larry; Hazlitt, Lonnie | Docking, Darrel; Story, Bruce; Stuart, Duncan; Montanye, Jeff | E-mail exchange reflecting attorney-client privileged communication with Legal Department and containing a summary of information prepared at the request of counsel in anticipation of prior litigation | AC, WP |
| 1426 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen N; Dubois, Robert; Kale, Larry | Docking, Darrel; Story, Bruce; Duncan, Stuart; Montanye, Jeff | E-mail exchange reflecting attorney-client privileged communication with Legal Department and containing a summary of information prepared at the request of counsel in anticipation of prior litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1427 | 2 | 11/4/1997 | Stuart, Duncan | McKinney, Ozborne K | | E-mail correspondence providing information in response to legal advice and reflecting attorney-client privileged communications with O. McKinney | AC |
| 1428 | 3 | 6/24/1997 | Kale, Larry | McKinney, Ozborne K | Chum, Pak-Wing S; Markovich, Ronald P; Lai, Shih-Yaw; Lastovica, John | Fax providing information requested by counsel in order to provide legal advice | AC |
| 1429 | 8 | 6/8/1996 | McKinney, Ozborne K | | | Draft notes on '497 application reflecting attorney-client privileged communications with O. McKinney | AC |
| 1430 | 1 | 6/19/1996 | Hazlitt, Lonnie | McKinney, Ozborne K; Krupp, Stephen; Warrick, Noreen D | | E-mail regarding patent strategy reflecting attorney-client privileged communications with O. McKinney and Legal Department | AC |
| 1431 | 1 | 6/19/1996 | Hazlitt, Lonnie; Oswald, Tom; Lai, Shih-Yaw | McKinney, Ozborne K; Krupp, Stephen; Warrick, Noreen D | | E-mail attachment providing testing information to counsel in order to obtain legal advice | AC |
| 1432 | 1 | 6/19/1996 | deGroot, Jacquelyn A | McKinney, Ozborne K; Warrick, Noreen D; Krupp, Stephen | | Facsimile attaching agenda and meeting notes reflecting attorney-client privileged communications with Legal Department | AC |
| 1433 | 1 | 6/19/1996 | deGroot, Jacquelyn A | McKinney, Ozborne K; Warrick, Noreen D; Krupp, Stephen; Docking, Darrel; Koch, Kaeyln; Hazlitt, Lonnie | | Facsimile summary with attorney handwritten notes regarding earlier meeting on patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |
| 1434 | 4 | 6/11/1996 | Hazlitt, Lonnie | Degroot, Jackie; Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile chart with handwritten notes from meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1435 | 9 | 6/9/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile attachment regarding technology and provided to counsel for purpose of obtaining legal advice | AC |
| 1436 | 1 | 6/23/1997 | deGroot, Jacquelyn A | McKinney, Ozborne K; Hazlitt, Lonnie; Jain, Pradeep | Smith, Dave; Schwank, Don; Koch, Kaeyln; Lastovica, John; Cobler, Brad; Ramsey, David; Niemann, Debra; Patel, Rajen; Allgeuer, Thomas; Fehr, Bernard | E-mail providing information and supporting attachment to patent counsel in order to obtain legal advice | AC |
| 1437 | 2 | 6/23/1997 | deGroot, Jacquelyn A | McKinney, Ozborne K; Hazlitt, Lonnie; Jain, Pradeep | Smith, Dave; Schwank, Don; Koch, Kaeyln; Lastovica, John; Cobler, Brad; Ramsey, David; Niemann, Debra; Patel, Rajen; Allgeuer, Thomas; Fehr, Bernard | Report provided to patent counsel in order to obtain legal advice | AC |
| 1438 | 3 | 4/1/1996 | Docking, Darrel; Krupp, Stephen | McKinney, Osborne K. | | Chart with attorney handwritten notes regarding patent relationships and providing information to counsel in order to obtain legal advice | AC |
| 1439 | 1 | | | | | Removed and produced | |
| 1440 | 1 | | | | | Redaction:  Agenda item reflecting attorney-client privileged communication with O. McKinney (Removed and produced) | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1441 | 21 | | | | | Redaction: Information reflecting attorney-client communications with Dow legal department regarding patent positions (Removed and produced) | AC |
| 1442 | 9 | | | | | Removed and produced | |
| 1443 | 4 | | | | | Removed and produced | |
| 1444 | 1 | | | | | Removed and produced | |
| 1445 | 5 | 02/00/1996 | McKinney, Ozborne K | | | Report prepared by counsel providing legal advice within Dow | AC |
| 1446 | 1 | 02/00/1996 | Docking, Darrel | McKinney, Osborne K. | | Report provided to O. McKinney in order to obtain legal advice | AC |
| 1447 | 1 | | | | | Removed and produced | |
| 1448 | 16 | | | | | Removed and produced | |
| 1449 | 2 | 4/1/1996 | McKinney, Osborne K. | | | Chart with attorney handwritten notes regarding patent relationships and reflecting attorney-client privileged communications with O. McKinney | AC |
| 1450 | 4 | 7/15/1997 | McKinney, Ozborne K | | | Chart with attorney handwritten notes regarding patent relationships and reflecting attorney-client privileged communications with O. McKinney | AC |
| 1451 | 1 | 4/1/1996 | McKinney, Osborne K. | | | Chart with attorney handwritten notes regarding patent relationships and reflecting attorney-client privileged communications with O. McKinney | AC |
| 1452 | 122 | 11/4/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1453 | 1 | 4/5/2005 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Korfhage, Glenn; Story, Bruce | Kanuch, Bruce; Krupp, Stephen; Turk, Thelma | E-mail correspondence providing attorney work product prepared in anticipation of litigation to Dow counsel in order to obtain legal advice | AC, WP |
| 1454 | 26 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | Schwartz, Roger; Fordyce, William; Glenn, Michael L; Korfhage, Glenn; Story, Bruce | Kanuch, Bruce; Krupp, Stephen; Turk, Thelma | Attached report regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation and providing legal advice to Dow management | AC, WP |
| 1455 | 2 | 4/5/2005 | Kanuch, Bruce M; Johnson, Mark S | Fordyce, William; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Story, Bruce | Krupp, Stephen; Turk, Thelma; Kanuch, Bruce M | E-mail correspondence providing attorney work product prepared in anticipation of litigation to Dow counsel in order to obtain legal advice | AC, WP |
| 1456 | 22 | 4/14/2005 | Kanuch, Bruce M | Fordyce, William; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Story, Bruce | Krupp, Stephen; Turk, Thelma; Kanuch, Bruce M | Attached attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice to Dow management | AC, WP |
| 1457 | 2 | 5/29/2003 | Johnson, Mark S; Story, Bruce; Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn; Kreinberg, Romeo; Bell, Robert; Hasenbeck, Ken; Swogger, Kurt W.; Schwartz, Roger; Glenn, Michael L; Story, Bruce | Bellmore, David; Cobler, Brad; Dowling, Nicole; Kardos, Lori; Koch, Kaelyn; Krupp, Stephen; Peters, Herbert; Presa, John; Ramsey, David; Smith, Dave; Wooster, Jeffrey | Redaction: E-mail correspondence reflecting attorney-client communications with S. Krupp regarding patent infringement (Removed and produced) | AC |
| 1458 | 24 | 8/20/2003 | Vanderhider, Alan | | | Presentation regarding analysis performed at the request of Dow counsel in anticipation of litigation | WP |
| 1459 | 4 | | | | | Removed and produced | |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|------|
| 1460 | 42 | 4/15/2004 | Johnson, Mark S | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1461 | 2 | | | | | Redaction: Agenda regarding meeting reflecting request for legal advice from S. Krupp regarding patent strategy (Removed and produced) | AC, WP |
| 1462 | 44 | 1/19/2004 | Krupp, Stephen; Johnson, Mark S | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1463 | 17 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1464 | 34 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1465 | 64 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1466 | 163 | 1/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1467 | 103 | 1/19/2004 | Johnson, Mark S | | | Draft technology presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation and reflecting attorney-client communications with Dow legal department | AC, WP |
| 1468 | 15 | 1/15/2004 | Hazlitt, Lonnie | | | Report regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1469 | 2 | 1/19/2004 | Johnson, Mark S | | | Agenda for meeting with Jenkens & Gilchrist in order to obtain legal advice in anticipation of litigation | WP |
| 1470 | 24 | 10/23/2003 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1471 | 6 | 2/13/2004 | Johnson, Mark S; Reichek, Ken; Hazlitt, Lonnie; Wakefield, Charles | | | Attorney work product draft presentation regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation reflecting attorney-client communications with C. Wakefield | WP, AC |
| 1472 | 22 | 9/9/2003 | Wakefield, Charles; Johnson, Mark S; Hazlitt, Lonnie; Reichek, Ken | | | Attorney work product presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1473 | 22 | 12/19/2003 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1474 | 4 | 10/6/2003 | Johnson, Mark S. | | | Slides prepared at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1475 | 31 | 9/9/2003 | Johnson, Mark S | | | Presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1476 | 8 | 10/4/2003 | Krupp, Stephen | | | Attorney work product draft presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation reflecting attorney-client communications with S. Krupp | AC, WP |
| 1477 | 24 | 10/23/2003 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1478 | 24 | 6/10/2004 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1479 | 36 | 6/10/2004 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1480 | 16 | 10/27/2004 | Reicheck, Ken | Johnson, Mark S. | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1481 | 1 | 9/11/2003 | Hazlitt, Lonnie; Williams, Allen | Williams, Allen; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken | Johnson, Mark S; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1482 | 1 | 9/10/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Notes on testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1483 | 11 | 10/10/2003 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1484 | 1 | 9/10/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Notes on testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1485 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1486 | 1 | 9/10/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1487 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1488 | 7 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1489 | 2 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1490 | 11 | 10/11/2003 | Hagen Jr, Charles | Reichek, Ken | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1491 | 1 | 9/16/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Notes on testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1492 | 7 | 10/9/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1493 | 1 | 9/16/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1494 | 3 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1495 | 7 | 10/9/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1496 | 1 | 10/10/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1497 | 2 | 10/10/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1498 | 11 | 10/20/2003 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1499 | 1 | 9/23/2003 | Williams, Allen | | | Notes on testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1500 | 1 | 9/23/2003 | | Reichek, Ken; Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1501 | 3 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1502 | 7 | 11/4/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1503 | 2 | 11/5/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1504 | 5 | 1/7/2004 | Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1505 | 36 | 2/17/2004 | Gillespie, David | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1506 | 65 | 11/14/2003 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1507 | 60 | 11/20/2003 | Nelson, Mike | Reichek, Ken | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1508 | 1 | 11/20/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1509 | 1 | 11/24/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1510 | 7 | 11/19/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1511 | 1 | 11/19/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1512 | 7 | 11/24/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1513 | 7 | 11/15/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1514 | 7 | 12/4/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1515 | 65 | 2/19/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1516 | 48 | 2/18/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1517 | 1 | 2/20/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1518 | 2 | 2/19/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1519 | 4 | 11/1/2003 | Reichek, Ken; Johnson, Mark S. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1520 | 1 | 10/30/2003 | Hazlitt, Lonnie | Johnson, Mark S | Reichek, Ken; Williams, Allen | E-mail correspondence attaching report regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1521 | 20 | 10/30/2003 | Hazlitt, Lonnie | Johnson, Mark S | Reichek, Ken; Williams, Allen | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1522 | 3 | 11/3/2003 | Hazlitt, Lonnie | Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1523 | 7 | 10/29/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1524 | 1 | 11/3/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1525 | 36 | 11/6/2003 | Johnson, Mark S. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1526 | 4 | 6/4/2004 | Johnson, Mark S. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1527 | 1 | 11/10/2003 | Hagen Jr, Charles | Reichek, Ken | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1528 | 5 | 11/26/2003 | Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1529 | 7 | 11/10/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1530 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1531 | 9 | 10/27/2003 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1532 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1533 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1534 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1535 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1536 | 4 | 4/3/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1537 | 15 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1538 | 32 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1539 | 63 | 3/22/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1540 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1541 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1542 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1543 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1544 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1545 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1546 | 63 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1547 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1548 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1549 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1550 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1551 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1552 | 65 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1553 | 1 | 3/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1554 | 1 | 3/25/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1555 | 7 | 3/25/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1556 | 7 | 4/7/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1557 | 7 | 3/18/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1558 | 2 | 6/1/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1559 | 2 | 6/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1560 | 7 | 3/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1561 | 2 | 3/19/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1562 | 7 | 3/19/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1563 | 2 | 3/22/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1564 | 7 | 3/25/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1565 | 2 | 3/25/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1566 | 2 | 8/23/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1567 | 33 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1568 | 6 | 5/24/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1569 | 4 | 9/27/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1570 | 43 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1571 | 12 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1572 | 15 | 3/7/2006 | Johnson, Mark S.; Williams, Allen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1573 | 15 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1574 | 145 | 8/29/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1575 | 6 | 8/15/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1576 | 145 | 2/1/2005 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1577 | 5 | 9/22/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1578 | 3 | 10/20/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1579 | 51 | 10/24/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1580 | 37 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1581 | 62 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1582 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1583 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1584 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1585 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1586 | 64 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1587 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1588 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|--------------------|
| 1589 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1590 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1591 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1592 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1593 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1594 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1595 | 33 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1596 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1597 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1598 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1599 | 63 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1600 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1601 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1602 | 63 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1603 | 65 | 5/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1604 | 65 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1605 | 65 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1606 | 65 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1607 | 63 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1608 | 65 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1609 | 65 | 5/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1610 | 33 | 6/1/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1611 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1612 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1613 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1614 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1615 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1616 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1617 | 63 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1618 | 65 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1619 | 65 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1620 | 65 | 5/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1621 | 65 | 5/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1622 | 65 | 5/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1623 | 65 | 5/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1624 | 65 | 5/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|------|-----|-----------|-------------------------------|-----------|----|-------------------------------------------------------------------------------|------|
| 1625 | 1 | 5/26/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1626 | 1 | 5/26/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1627 | 1 | 5/26/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1628 | 22 | 7/13/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1629 | 20 | 7/13/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1630 | 1 | 10/14/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1631 | 1 | 10/14/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1632 | 1 | 10/15/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1633 | 156 | 10/14/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1634 | 57 | 1/12/2006 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1635 | 1 | 10/19/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1636 | 7 | 5/20/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1637 | 7 | 5/20/2004 | | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1638 | 1 | 10/3/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1639 | 1 | 10/3/2003 | Nelson, Mike | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1640 | 2 | 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1641 | 3 | 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1642 | 7 | 5/14/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1643 | 1 | 5/14/2004 - 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1644 | 2 | 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1645 | 7 | 5/15/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1646 | 1 | 5/15/2004 - 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1647 | 2 | 5/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1648 | 2 | 5/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 1649 | 7 | 5/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1650 | 1 | 5/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1651 | 2 | 5/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1652 | 50 | 3/15/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1653 | 7 | 12/1/2004 - 12/3/2004 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1654 | 1 | 12/1/2004 - 12/6/2004 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1655 | 2 | 12/6/2004 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1656 | 1 | 4/30/2005 | Johnson, Mark S.; Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1657 | 1 | 4/30/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1658 | 3 | 3/15/2005 | Johnson, Mark | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1659 | 1 | 3/14/2005 | Gillespie, David | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1660 | 4 | 11/18/2004 | | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 1661 | 13 | | | | | Removed and produced | |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1662 | 255 | 5/16/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1663 | 5 | 1/17/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1664 | 90 | 1/21/2005 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1665 | 49 | 1/19/2005 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1666 | 1 | 5/24/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding and attaching testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1667 | 5 | 5/24/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1668 | 1 | 3/29/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1669 | 3 | 5/10/2005 | Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1670 | 5 | 5/18/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1671 | 5 | 5/24/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1672 | 8 | 5/26/2005 | Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1673 | 4 | 6/3/2005 | Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1674 | 6 | 6/8/2005 | Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1675 | 1 | 1/28/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1676 | 4 | 1/28/2005 | Zhou, Zhe; Conboy, Claire | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1677 | 3 | 5/17/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1678 | 2 | 8/20/2004 | | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1679 | 1 | 10/8/2004 | | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1680 | 2 | | | | | Removed otherwise privileged document as not relevant to this litigation | |
| 1681 | 1 | 2/4/2005 | Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1682 | 2 | 2/4/2005 | Zhou, Zhe | | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1683 | 3 | 10/26/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1684 | 6 | 7/2/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1685 | 10 | 3/20/2006 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1686 | 18 | 10/26/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1687 | 1 | 8/27/2004 | Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | E-mail correspondence regarding attached privileged testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1688 | 6 | 8/27/2005 | Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1689 | 7 | 4/1/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1690 | 1 | 4/5/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1691 | 1 | 4/5/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1692 | 1 | 6/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1693 | 1 | 6/23/2005 | Nelson, Mike | | | Attached presentation slides regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1694 | 1 | 6/23/2005 | Nelson, Mike | | | Attached presentation slides regarding privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1695 | 7 | 6/23/2005 | Nelson, Mike | | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1696 | 1 | 6/15/2005 | Johnson, Mark S; Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1697 | 1 | 6/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1698 | 7 | 6/10/2005 | | | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1699 | 7 | 3/11/2005 - 3/12/2005 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1700 | 1 | 3/11/2005 - 3/31/2005 | Nelson, Mike | | | Presentation slides regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1701 | 2 | 3/31/2005 | Nelson, Mike | | | Presentation slides regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1702 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|------|-----|------|--------|-----------|-----|-------------|-----------------|
| 1703 | 1 | 2/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1704 | 18 | 10/17/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1705 | 3 | 2/4/2005 | Taha, Angela; Zhou, Zhe; Conboy, Claire | Conboy, Claire; Johnson, Mark S; Zhou, Zhe; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1706 | 8 | 10/15/2004 | Johnson, Mark S.; Taha, Angela | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1707 | 1 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1708 | 7 | 5/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1709 | 7 | 10/26/2004 | Taha, Angela | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1710 | 6 | 10/13/2004 | Johnson, Mark S.; Taha, Angela | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1711 | 6 | 10/20/2004 | Taha, Angela | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1712 | 6 | 10/19/2004 | Taha, Angela | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1713 | 1 | 6/2/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1714 | 8 | 6/2/2005 | Zhou, Zhe | | | Attached slides regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1715 | 9 | 2/7/2005 | Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1716 | 4 | 3/2/2005 | Hazlitt, Lonnie; Conboy, Claire; Johnson, Mark S | Conboy, Claire; Johnson, Mark S; Hazlitt, Andrea; Turk, Thelma; Taha, Angela; Reichek, Ken;; Coker, Wayne; Green, Shayne; Crown, Alechia; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1717 | 2 | 8/18/2004 | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1718 | 2 | 2/4/2005 | Taha, Angela; Zhou, Zhe; Conboy, Claire | Conboy, Claire; Johnson, Mark S; Zhou, Zhe; Taha, Angela | | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1719 | 6 | 2/4/2005 | Taha, Angela | Conboy, Claire; Johnson, Mark S; Zhou, Zhe; Taha, Angela | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1720 | 2 | 1/31/2005 | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1721 | 5 | 10/19/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1722 | 7 | 10/19/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1723 | 11 | 11/15/2004 | Balke, Stephen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1724 | 5 | 1/26/2005 | Johnson, Mark | | | Minutes from meeting regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1725 | 1 | 2/9/2005 | deGroot, Jacquelyn A; Zhou, Zhe | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1726 | 1 | 8/31/2004 | Yusuf, Siaka | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1727 | 2 | 10/19/2004 | Burns, Don | Reichek, Ken; Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1728 | 5 | 03/2004 - 4/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1729 | 5 | 4/22/2004 | Reichek, Ken | Johnson, Mark S. | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1730 | 5 | 4/26/2004 | Reichek, Ken | Johnson, Mark S. | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1731 | 5 | 5/11/2004 | Reichek, Ken | Johnson, Mark S. | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1732 | 1 | 9/28/2005 | Nelson, Mike | Johnson, Mark S | Gillespie, David | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1733 | 4 | 9/28/2005 | Nelson, Mike | | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1734 | 4 | 9/14/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1735 | 201 | 5/14/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1736 | 196 | 5/15/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1737 | 206 | 5/15/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1738 | 208 | 5/27/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1739 | 7 | 4/26/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1740 | 5 | 9/22/2004 | Reichek,Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1741 | 1 | 9/24/2004 | Johnson, Mark S. | | | Presentation slide regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1742 | 88 | 8/26/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1743 | 47 | 8/27/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1744 | 1 | 9/24/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1745 | 20 | 8/29/2005 | Johnson, Mark S.; Balke, Stephen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1746 | 4 | 9/28/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1747 | 4 | 9/28/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1748 | 5 | 9/10/2004 | Reichek, Ken | Johnson, Mark S. | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1749 | 88 | 9/14/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1750 | 49 | 9/13/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1751 | 1 | 9/24/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1752 | 5 | 11/2/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1753 | 5 | 9/22/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1754 | 90 | 9/3/2004 | Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1755 | 48 | 9/4/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1756 | 1 | 9/24/2004 | Nelson, Mike | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1757 | 16 | 9/26/2004 | Johnson, Mark S.; Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1758 | 88 | 9/23/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1759 | 89 | 9/24/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1760 | 88 | 9/26/2004 | Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1761 | 7 | 9/27/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1762 | 1 | 10/15/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1763 | 7 | 9/29/2004 | Nelson, Mike | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1764 | 4 | 6/1/2004 | Williams, Allen | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1765 | 1 | 4/22/2004 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1766 | 1 | 4/26/2004 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1767 | 1 | 5/11/2004 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1768 | 4 | 2/25/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1769 | 7 | 4/26/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1770 | 1 | 4/29/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1771 | 91 | 9/24/2003 | Reichek, Ken; Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1772 | 90 | 9/24/2003 | Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1773 | 89 | 9/24/2003 | Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1774 | 89 | 9/24/2003 | Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1775 | 8 | 1/16/2005 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1776 | 8 | 2/2/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1777 | 3 | 2/2/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1778 | 5 | 2/2/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1779 | 447 | 11/28/2004 | Balke, Stephen | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 1780 | 524 | 11/28/2004 | Balke, Stephen | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1781 | 118 | 11/24/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 1782 | 84 | Sep-03 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1783 | 55 | Sep-03 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1784 | 88 | Sep-03 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1785 | 2 | 2/3/2005 | Johnson, Mark S.; Hazlitt, Lonnie | | | Presentation prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1786 | 9 | 6/23/2004 | Johnson, Mark S. | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1787 | 111 | 9/24/2003 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1788 | 372 | 5/6/2005 | Johnson, Mark S.; Balke, Stephen | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1789 | 69 | 3/7/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1790 | 68 | 3/7/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1791 | 66 | 3/7/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1792 | 91 | 3/7/2005 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1793 | 5 | 2/2/2005 | | | | Presentation gathered and organized at the request of Jenner & Block in anticipation of litigation | WP |
| 1794 | 6 | 2/2/2005 | | | | Presentation gathered and organized at the request of Jenner & Block in anticipation of litigation | WP |
| 1795 | 1 | 8/1/1997 | Johnson, Mark S | Swogger, Kurt | Anderson, Kenneth W; Docking, Darrel; McKinney, Ozborne K; Story, Bruce | E-mail correspondence reflecting attorney-client communication with Dow legal department | AC |
| 1796 | 2 | 7/9/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, S; Carrington, S; Schwank, D; Garrett, Gus; Springs, B | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1797 | 2 | 7/10/1997 | Johnson, Mark S | Anderson, Kenneth W; Docking, Darrel; Hazlitt, Lonnie; Huff, Georgia; Jain, Pradeep; Lastovica, John; Mckinney, Ozzie; Schwank, Don; Sehanobish, Kalyan | Carrington, Susan; Chum, Stephen; Ellebracht, Steve; Gambrell, Ed; Holder, Tim; Kao, Che; Korfhage, Glenn; Springs, Bob; Story, Bruce; Swogger, Kurt | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1798 | 2 | 7/9/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, Steve; Carrington, Susan; Schwank, Don; Garrett, Gus; Springs, B. | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1799 | 2 | 7/11/1997 | Johnson, Mark S | Anderson, Kenneth W; ; Hazlitt, Lonnie; Lastovica, John; Schwank, D; Holder, Tim; McKinney, Ozborne K; Docking, Darrel; Huff, Georgia; Sehanobish, Kalyan; Jain, Pradeep | Chum, Stephen; Ellebracht, S; Story, Bruce; Carrington, S; Holder, Tim; Kao, C; Springs, B; Korfhage, Glenn; Swogger, Kurt W; Gambrell, E | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1800 | 2 | 7/9/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, S; Carrington, S; Schwank, Don; Garrett, Gus; Springs, B | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1801 | 1 | 8/5/1997 | McKinney, Ozborne K; Story, Bruce; Johnson, Mark S | Story, Bruce; Swogger, Kurt W; Johnson, Mark S | Anderson, Kenneth W; Docking, Darrel; Jain, Pradeep; Johnson, Mark S; Kao, Che; McKinney, Ozborne K; Story, Bruce | E-mail correspondence providing legal advice regarding patent application | AC |
| 1802 | 3 | 9/18/1997 | Goldener, Beatrice; Docking, Darrel; Story, Bruce; Krupp, Stephen; Zuercher, Regula | Docking, Darrel; Story, Bruce; Krupp, Stephen; Goldener, Beatrice; Langworthy, John; Zuercher, Regula | De Jonge, Nicolaas; Dyball, Christopher; Hazlitt, Lonnie; Johnson, Mark S; Kalil, Charles; Korfhage, Glenn; Krupp, Stephen; Langworthy, John; Goldener, Beatrice | E-mail correspondence providing legal advice and reflecting attorney-client communications with S. Krupp and N. DeJonge | AC |
| 1803 | 1 | 11/14/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1804 | 8 | 11/14/1997 | Gary McNamee | | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1805 | 1 | 11/14/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1806 | 2 | 11/14/1997 | | | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1807 | 1 | 10/20/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Story, Bruce; Stuart, Duncan | E-mail correspondence proposing discussion regarding patent technology in anticipation of prior litigation | WP |
| 1808 | 1 | 12/12/1997 | Johnson, Mark S | deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie; Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, John | Chum, Stephen; Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence summarizing discussion of patent technology in anticipation of prior litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1809 | 2 | 10/28/1997 | Hazlitt, Lonnie | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Huff, Georgia; Johnson, Mark S; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding information requested by Legal Dept in anticipation of prior litigation | WP |
| 1810 | 1 | 11/4/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1811 | 18 | 11/4/1997 | | Johnson, Mark S | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1812 | 1 | 11/4/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1813 | 21 | 11/4/1997 | | Johnson, Mark S | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1814 | 1 | 3/26/1998 | Lai, Shih-Yaw | Guarino, Carlo; Johnson, Mark S; Krupp, Stephen; Wildi, Markus | Chum, Stephen; Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Lai, Shih-Yaw; Ogawa, Katsuhiro; Su, Martin | E-mail correspondence with attached report sent to counsel in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1815 | 4 | 3/24/1998 | Nordin, Ramah | Guarino, Carlo; Johnson, Mark S; Krupp, Stephen; Wildi, Markus | Chum, Stephen; Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Lai, Shih-Yaw; Ogawa, Katsuhiro; Su, Martin | Attached report provided to counsel in order to obtain legal advice | AC |
| 1816 | 1 | 10/27/1997 | Kale, Larry | deGroot, A Willem Parrott, Albert | Huff, Georgia; Johnson, Mark S; Lastovica, John; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1817 | 1 | 10/27/1997 | Kale, Larry | deGroot, A Willem;; Parrott, Al | Johnson, Mark S; Huff, G; McKinney, Ozborne K; Lastovica, John | Correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1818 | 1 | 10/20/1997 | Langworthy, John | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Docking, Darrel; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting legal advice and providing information in anticipation of prior litigation | AC, WP |
| 1819 | 1 | 7/2/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence providing attached information in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1820 | 2 | 7/2/1997 | Kale, Larry | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | Attached information provided in order to obtain legal advice | AC |
| 1821 | 2 | 7/29/1998 | McKinney, Ozborne K | Docking, Darrel; Johnson, Mark S; Story, Bruce | | E-mail correspondence providing legal advice regarding patent application in anticipation of litigation | AC, WP |
| 1822 | 1 | 8/25/1997 | Johnson, Mark S | Huff, Georgia; Parrott, Albert | Ehrhart, Sabra; Fisher, Patricia | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1823 | 1 | 10/28/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence providing attached information requested by counsel in anticipation of prior litigation | WP |
| 1824 | 2 | 10/28/1997 | | Johnson, Mark S | | Attached information provided at the request of counsel in anticipation of prior litigation | WP |
| 1825 | 1 | 10/28/1997 | | Johnson, Mark S | | Attached information provided at the request of counsel in anticipation of prior litigation | WP |
| 1826 | 3 | 10/28/1997 | | Johnson, Mark S | | Attached information provided at the request of counsel in anticipation of prior litigation | WP |
| 1827 | 3 | 6/16/1999 | Anderson, Kenneth | Mckinney, Ozzie | Allgeuer, Thomas; Chum, Stephen; Dyball, Christopher; Johnson, Mark S; Lastovica, John; Schrock, Nancy; Von Cunow, Dorothee | E-mail correspondence providing information requested by patent counsel in order to provide legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1828 | 2 | 10/20/1997 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Chum, Stephen; Degroot, Jackie; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen D | Docking, Darrel; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting legal advice and providing information in order to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1829 | 1 | 10/20/1997 | Story, Bruce; Johnson, Mark S | Johnson, Mark S; Chum, Stephen; Degroot, Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen D | | E-mail correspondence requesting legal advice and providing information in order to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1830 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie; Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence requesting legal advice and setting an agenda for a meeting to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1831 | 2 | 10/20/1997 | McKinney, Ozborne K | Hazlitt, Lonnie; Johnson, Mark S | Docking, Darrel; Krupp, Stephen; Langworthy, John; Parrott, Albert; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting information in order to provide legal advice in anticipation of prior litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1832 | 2 | 10/29/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie; Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence providing information in order to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1833 | 2 | 3/26/1998 | Chum, Stephen; Lai, Shih-Yaw | Johnson, Mark S; Lai, Shih-Yaw; Wildi, Markus; Guarino, Carlo; Krupp, Stephen | Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence regarding assessments requested by counsel in anticipation of prior litigation | AC, WP |
| 1834 | 2 | 3/26/1998 | Johnson, Mark S | Lai, Shih-Yaw | Chum, Stephen; Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence regarding assessments requested by counsel in anticipation of prior litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1835 | 3 | 3/26/1998 | McKinney, Ozborne K | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw | Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence providing legal advice regarding patent prosecution and analysis prepared in anticipation of prior litigation | AC, WP |
| 1836 | 1 | 7/17/1997 | Chum, Stephen | Carrington, Susan; Ellebracht, Steve; Illge, Alex; Springs, Bob; Swogger, Kurt; Torres, Antonio; Walsh, Leonie | Johnson, Mark S | E-mail correspondence regarding assessments prepared at the request of counsel in anticipation of prior litigation | WP |
| 1837 | 1 | 10/28/1997 | Kale, Larry | Johnson, Mark S | | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | AC, WP |
| 1838 | 1 | 10/6/1997 | Johnson, Mark S; McKinney, Ozborne K | Mckinney, Ozzie; Gambrell, Ed; Swogger, Kurt W.; Kalil, Charles | | E-mail correspondence containing legal advice regarding patent application in anticipation of prior litigation | AC, WP |
| 1839 | 2 | 10/17/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, Rajen; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1840 | 2 | 10/20/1997 | Krupp, Stephen | Mckinney, Ozzie | Chum, Stephen; Johnson, Mark S; Korfhage, Glenn; Stuart, Duncan | E-mail correspondence providing legal advice reflecting previous patent prosecution in anticipation of prior litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1841 | 1 | 8/21/1997 | Chum, Stephen | Gambrell, Ed; Kalil, Charles; Story, Bruce; Swogger, Kurt | Carrington, Susan; Docking, Darrel; Johnson, Mark S; Korfhage, Glenn; Krupp, Stephen; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1842 | 1 | 11/19/1997 | Krupp, Stephen | Johnson, Mark S | | E-mail correspondence regarding attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1843 | 130 | 11/19/1997 | Winter, J. Mark | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1844 | 1 | 11/19/1997 | | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1845 | 12 | 11/19/1997 | | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1846 | 27 | 11/19/1997 | na | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1847 | 26 | 11/19/1997 | Winter, J. Mark | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1848 | 1 | 9/5/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; Ehrhart, Sabra; Ellebracht, Steve; Krupp, Stephen; McKinney, Ozborne K; Patel, Rajen; Story, Bruce | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1849 | 1 | 8/28/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Patel, Rajen | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1850 | 2 | 9/26/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, Rajen; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1851 | 1 | 8/26/1997 | Johnson, Mark S | Huff, Georgia; Parrott, Albert; Patel, Rajen | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Story, Bruce | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1852 | 1 | 8/20/1997 | Story, Bruce | Gambrell, Ed; Kalil, Charles; Swogger, Kurt | Carrington, Susan; Chum, Stephen; Docking, Darrel; Johnson, Mark S; Korfhage, Glenn; Krupp, Stephen; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1853 | 1 | 11/25/1997 | Johnson, Mark S | Krupp, Stephen; Mckinney, Ozzie; Stuart, Duncan | | E-mail correspondence requesting legal advice regarding patent strategy | AC |
| 1854 | 122 | 11/4/2004 | Johnson, Mark S | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1855 | 113 | 5/3/2004 | Johnson, Mark S; Krupp, Stephen; Glenn, Michael L | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1856 | 50 | 6/3/2004 | Johnson, Mark S | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1857 | 16 | 1/30/2005 | Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1858 | 2 | 7/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | Removed because duplicate of #240 | |
| 1859 | 29 | 8/18/2003 | Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul, Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1860 | 15 | 8/4/2003 | Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul, Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1861 | 2 | Jun-04 | Fordyce, William; Johnson, Mark S. | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1862 | 43 | 4/15/2004 | Johnson, Mark S | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1863 | 1 | 8/26/2003 | Johnson, Mark S | | | Agenda prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1864 | 2 | 9/2/2003 | Dekunder, Staci | Anderson, Kenneth W; Crim, Brad; Hazlitt, Lonnie; Jain, Pradeep; Johnson, Mark S; Niemann, Debra; Sehanobish, Kalyan | | E-mail correspondence attaching test results collected at the request of Dow counsel in anticipation of litigation | WP |
| 1865 | 17 | 2/22/2002 | Dekunder, Staci | | | Attached test results provided at the request of Dow counsel in anticipation of litigation | WP |
| 1866 | 31 | 11/10/2004 | Johnson, Mark S | | | Presentation prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1867 | 4 | 2/25/2005 - 3/24/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1868 | 5 | 2/9/2005 - 2/14/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 1869 | 1 | 4/5/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1870 | 2 | 3/3/2006 - 3/8/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1871 | 2 | 3/3/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1872 | 2 | 3/8/2006 | Johnson, Mark S. | | | Presentation slide regarding testing performed on 6/1/2004 at the request of Jenner & Block in anticipation of litigation | WP |
| 1873 | 5 | Jan-05 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1874 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1875 | 2 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1876 | 13 | 1/26/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1877 | 13 | 1/26/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1878 | 13 | 1/26/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1879 | 28 | 1/26/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1880 | 90 | 1/26/2005 | | Johnson, Mark S. | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1881 | 90 | 1/26/2005 | | Johnson, Mark S. | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1882 | 90 | 1/26/2005 | | Johnson, Mark S. | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1883 | 64 | 1/17/2005 | Hazlitt, Lonnie; Johnson, Mark S | Jones, Laura | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1884 | 1 | 1/18/05 - 1/26/05 | Nelson, Mike | | | Presentation slide regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1885 | 1 | 1/18/05 - 1/26/05 | Nelson, Mike | | | Presentation slides regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1886 | 1 | 1/24/2005 | Achten, Lisa | Jones, Laura | | Report summary regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1887 | 1 | 1/21/2005 | Potter, Janece | Jones, Laura | | Report summary regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1888 | 1 | 2/3/2005 | Yusuf, Siaka | Johnson, Mark S; Jones, Laura | | E-mail correspondence regarding attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1889 | 2 | 2/3/2005 | Yusuf, Siaka | | | Attached privileged testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1890 | 1 | 1/26/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1891 | 1 | 1/26/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1892 | 1 | 1/26/2005 | | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1893 | 12 | 1/18/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1894 | 1 | 5/12/2005 | Johnson, Mark S | | | Draft technology presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1895 | 19 | 5/25/2005 | Johnson, Mark S | | | Draft technology presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1896 | 39 | 5/13/2005 | Johnson, Mark S | | | Presentation regarding technology prepared at the request of Dow counsel in anticipation of litigation reflecting attorney-client communications with Dow legal department | AC, WP |
| 1897 | 36 | 5/13/2005 | Johnson, Mark S | | | Presentation regarding technology prepared at the request of Dow counsel in anticipation of litigation reflecting attorney-client communications with Dow legal department | AC, WP |
| 1898 | 70 | 5/25/2005 | Johnson, Mark S | | | Presentation regarding technology prepared at the request of Dow counsel in anticipation of litigation reflecting attorney-client communications with Dow legal department | AC, WP |
| 1899 | 46 | 4/8/2005 | Johnson, Mark S | Schwartz, Roger | | Presentation regarding patent enforcement prepared at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|------------------|
| 1900 | 26 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | Schwartz, Roger | | Presentation prepared by Dow counsel in anticipation of litigation providing legal advice of B. Kanuch | AC, WP |
| 1901 | 2 | 4/18/2005 | Johnson, Mark S | | | Notes prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 1902 | 40 | 8/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1903 | 40 | 8/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1904 | 15 | 5/8/2005 - 5/12/2005 | Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1905 | 2 | 9/28/2006 | Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1906 | 4 | 2/7/2005 | Johnson, Mark S | | | Spreadsheet containing financial data regarding patent enforcement strategy generated at request of Dow counsel in anticipation of litigation. | WP |
| 1907 | 26 | 2/14/2005 | Johnson, Mark S | | | Presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 1908 | 1 | 2/4/2005 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of litigation and reflecting legal advice of M. Glenn | AC, WP |
| 1909 | 22 | 4/14/2005 | Kanuch, Bruce M | | | Presentation prepared by counsel in anticipation of litigation providing legal advice to management | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1910 | 12 | 4/3/2005 | Kanuch, Bruce M | | | Draft presentation prepared by counsel in anticipation of litigation providing legal advice | WP |
| 1911 | 22 | 4/14/2005 | Kanuch, Bruce M | | | Presentation prepared by counsel in anticipation of litigation providing legal advice to management | AC, WP |
| 1912 | 3 | 4/11/2005 | Kanuch, Bruce M | | | Report prepared by counsel in anticipation of litigation providing legal advice to management | AC, WP |
| 1913 | 26 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | Schwartz, Roger | | Presentation prepared by counsel in anticipation of litigation providing legal advice of B. Kanuch | AC, WP |
| 1914 | 6 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | | | Draft presentation prepared by counsel in anticipation of litigation providing legal advice of B. Kanuch, Esq. | WP |
| 1915 | 36 | 6/10/2004 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1916 | 11 | | | | | Removed and produced | |
| 1917 | 6 | | | | | Removed and produced | |
| 1918 | 4 | | | | | Removed and produced | |
| 1919 | 7 | | | | | Removed and produced | |
| 1920 | 11 | | | | | Removed and produced | |
| 1921 | 11 | | | | | Removed and produced | |
| 1922 | 6 | | | | | Removed and produced | |
| 1923 | 9 | | | | | Removed and produced | |
| 1924 | 7 | | | | | Removed and produced | |
| 1925 | 11 | | | | | Removed and produced | |
| 1926 | 1 | 4/19/2004 | Johnson, Mark S; Markovich, Ronald P | | | Notes prepared at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1927 | 2 | 2/9/2005 | Markovich, Ronald P | | | Notes reflecting attorney-client communications with Dow legal department regarding action items for testing in support of patent application | AC |
| 1928 | 4 | 10/2/2003 - 10/6/2003 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1929 | 4 | 6/14/2005 | Johnson, Mark S. | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1930 | 4 | 6/13/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 1931 | 1 | 10/3/2005 - 10/25/2005 | Balke, Stephen T | | | Report prepared at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1932 | 11 | 10/3/2005 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1933 | 21 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1934 | 21 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1935 | 21 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1936 | 21 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1937 | 9 | 9/3/2005 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1938 | 25 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1939 | 25 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1940 | 116 | 9/22/2004 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 1941 | 70 | 8/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1942 | 88 | 7/20/2003 - 7/26/2003 | Balke, Stephen T. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1943 | 9 | 10/24/2004 | Balke, Stephen T.; Johnson, Mark S. | | | Testing performed at the request of Dow counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 1944 | 356 | 11/18/2004 - 5/6/2005 | Balke, Stephen T. | | | Testing performed at the request of Dow counsel, Jenkens & Gilchrist, and Jenner & Block in anticipation of litigation | WP |
| 1945 | 66 | 3/7/2005 | Balke, Stephen T; Reichek, Ken | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1946 | 69 | 10/16/2005 | Balke, Stephen T; Reichek, Ken | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1947 | 70 | 10/16/2005 | Balke, Stephen T; Reichek, Ken | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1948 | 392 | 9/17/2005 | Balke, Stephen T. | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1949 | 101 | 9/14/2005 | Balke, Stephen T. | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1950 | 6 | 11/2/2005 | Balke, Stephen T. | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1951 | 116 | 9/22/2004 | Balke, Stephen T; Reichek, Ken | | | Testing performed at the request of Dow counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 1952 | 70 | 8/22/2005 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1953 | 11 | 9/4/2005 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1954 | 21 | 8/22/2005 | Balke, Stephen T | | | Testing performed at the request of Dow counsel and Jenner & Block in anticipation of litigation | WP |
| 1955 | 3 | 12/16/2003 | Johnson, Mark S. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1956 | 14 | | | | | Removed and produced | |
| 1957 | 14 | | | | | Removed and produced | |
| 1958 | 14 | | | | | Removed and produced | |
| 1959 | 14 | | | | | Removed and produced | |
| 1960 | 14 | | | | | Removed and produced | |
| 1961 | 14 | | | | | Removed and produced | |
| 1962 | 1 | 8/16/2003 | Johnson, Mark S. | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1963 | 14 | | | | | Removed and produced | |
| 1964 | 14 | | | | | Removed and produced | |
| 1965 | 14 | | | | | Removed and produced | |
| 1966 | 39 | | | | | Removed and produced | |
| 1967 | 22 | | | | | Removed and produced | |
| 1968 | 3 | | | | | Removed and produced | |
| 1969 | 110 | 7/18/2003 - 7/28/2003 | Gibbons, Julie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1970 | 315 | | | | | Removed and produced | |
| 1971 | 2 | 4/14/2005 | Johnson, Mark S. | | | Presentation slides regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1972 | 98 | | | | | Removed and produced | |
| 1973 | 78 | | | | | Removed and produced | |
| 1974 | 28 | 9/4/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1975 | 28 | 9/4/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1976 | 24 | 9/4/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1977 | 40 | 9/2/2003 | Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1978 | 40 | 8/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1979 | 40 | 9/2/2003 | Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1980 | 43 | 11/18/2004 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1981 | 42 | 8/22/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1982 | 3 | 11/4/2003 | Perkins, Harolyn L. | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1983 | 3 | 11/4/2003 | Perkins, Harolyn L. | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1984 | 1 | 12/7/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1985 | 2 | 12/7/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1986 | 1 | 9/11/2003 | Huang, Joe | Johnson, Mark S | Huang, Joe | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1987 | 3 | 9/11/2003 | Huang, Joe | Johnson, Mark S | Huang, Joe | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1988 | 2 | 6/25/2003 - 9/11/2003 | Huang, Joe; Johnson, Mark S | Johnson, Mark S | Huang, Joe | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1989 | 1 | 8/4/2003 | Huang, Joe | Johnson, Mark S | Huang, Joe; Karjala, Teresa | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1990 | 11 | 6/25/2003 | Huang, Joe; Johnson, Mark S | Johnson, Mark S | Huang, Joe; Karjala, Teresa | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 1991 | 6 | 4/5/2007 | Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1992 | 101 | 10/10/06 - 10/11/06 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1993 | 47 | 10/19/2006 | Parrott, Albert; Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1994 | 98 | 10/10/06 - 10/11/06 | Hazlitt, Lonnie | | | Testing performed at the request of Jenner & Block in anticipation  of litigation | WP |
| 1995 | 4 | 10/30/2006 | Coker, Wayne; Johnson, Mark S | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1996 | 4 | 10/30/2006 | Coker, Wayne; Parrott, Albert | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1997 | 2 | 10/00/2006 | Martin, Patrick | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1998 | 1 | 3/24/2005 | Oswald, Thomas | Johnson, Mark S | | E-mail correspondence regarding and attaching testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 1999 | 5 | 3/24/2005 | Oswald, Thomas | Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2000 | 1047 | 8/18/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2001 | 1050 | 8/18/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2002 | 1050 | 8/18/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2003 | 39 | 8/18/2003 | Gillespie, David | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2004 | 6 | 11/16/2004 | Johnson, Mark S | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2005 | 1 | 11/18/2003 | Johnson, Mark S | Beil, Robert; Fordyce, William; Glenn, Michael L; Kreinberg, Romeo; Schwartz, Roger; Sexton, Diane; Story, Bruce; Swogger, Kurt; Vanderhider, Alan | Anderson, Kenneth W; Bernier, Robert; Billings, Mike; deGroot, A Willem; Dekunder, Staci; Gillespie, David; Hazlitt, Lonnie; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Larsen, Douglas; Mcconnell, Dennis; Michie, William; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Reichek, Ken; Sehanobish, Kalyan; Williams, Allen; Wright, Glenn | E-mail correspondence to Dow counsel regarding testing performed at the request of Dow counsel in anticipation of litigation | AC, WP |
| 2006 | 1 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2007 | 2 | 4/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | Report of testing performed at the request of counsel in anticipation of litigation | WP |
| 2008 | 1 | 10/2/2003 | Reichek, Ken | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2009 | 4 | 10/2/2003 | Reichek, Ken | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2010 | 1 | 8/31/2004 | Yusuf, Siaka | Fmdmas; Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2011 | 1 | 8/31/2004 | | Reichek, Ken; Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2012 | 1 | 11/3/2004 | Rigot, Ward | Fmdmas,; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 2013 | 2 | 11/3/2004 | | Johnson, Mark S | | Testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |
| 2014 | 1 | 1/27/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | E-mail correspondence to counsel regarding attached draft presentation prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2015 | 13 | 2/16/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | Attached draft presentation prepared at the request of Dow counsel in anticipation of litigation provided in order to obtain legal advice regarding patent infringement | AC, WP |
| 2016 | 1 | 2/5/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence to Dow counsel regarding attached notes prepared at the request of Dow counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2017 | 1 | 2/4/2005 | Johnson, Mark S | Kanuch, Bruce | | Attached notes prepared at the request of Dow counsel in anticipation of litigation and provided in order to obtain legal advice regarding patent infringement | AC, WP |
| 2018 | 1 | 2/12/2005 | Johnson, Mark S | Story, Bruce | | E-mail correspondence regarding attached presentation prepared at the request of Dow counsel in anticipation of litigation reflecting attorney-client communications | AC, WP |
| 2019 | 26 | 2/14/2005 | Johnson, Mark S | Story, Bruce | | Presentation prepared at the request of Dow counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2020 | 1 | 12/19/2003 | Krupp, Stephen | Johnson, Mark S | | E-mail correspondence providing legal advice regarding patent application | AC |
| 2021 | 1 | 8/25/2004 | Coker, Wayne | Hazlitt, Lonnie | Coker, Wayne; Johnson, Mark S; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2022 | 2 | 2/6/2004 | Johnson, Mark S | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence regarding attached documents in order to obtain legal advice regarding patent infringement in anticipation of litigation | AC, WP |
| 2023 | 6 | 2/6/2004 | Hazlitt, Lonnie | Warrick, Noreen D; Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | Attached draft correspondence prepared at the request of an attorney provided to counsel in order to obtain legal advice regarding patent infringement | AC, WP |
| 2024 | 25 | 2/6/2004 | | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | Attached patent provided to counsel in order to obtain legal advice regarding patent infringement | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2025 | 8 | 2/6/2004 | | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | Attached patent provided to counsel in order to obtain legal advice regarding patent infringement | AC |
| 2026 | 15 | 2/6/2004 | | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | Attached article provided to counsel in order to obtain legal advice regarding patent infringement | AC |
| 2027 | 2 | 9/3/2004 | Hazlitt, Lonnie | Reichek, Ken | Johnson, Mark S | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2028 | 1 | 6/17/2005 | Coker, Wayne | Johnson, Mark S | Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2029 | 1 | 2/8/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence regarding analyses prepared at the request of Dow counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2030 | 4 | 2/7/2005 | Johnson, Mark S | Kanuch, Bruce | | Analysis prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2031 | 1 | 2/8/2005 | Johnson, Mark S | Kanuch, Bruce | | Analysis prepared at the request of Dow counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2032 | 1 | 2/25/2005 | Johnson, Mark S | Oswald, Thomas | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2033 | 4 | 2/25/2005 | Johnson, Mark S | Oswald, Thomas | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2034 | 1 | 3/7/2006 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail attaching testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2035 | 91 | 3/7/2006 | Hazlitt, Lonnie | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2036 | 1 | 7/2/2003 | Huang, Joe | Johnson, Mark S | Costeux, Stephane; Huang, Joe; Karjala, Teresa; Peters, Herbert; Reichek, Ken | E-mail correspondence regarding and attaching testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2037 | 16 | 6/4/2003 - 6/30/2003 | Huang, Joe | Johnson, Mark S | Costeux, Stephane; Huang, Joe; Karjala, Teresa; Peters, Herbert; Reichek, Ken | Attached testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2038 | 1 | 3/17/2005 | Johnson, Mark S | Anderson, Kenneth W; Bellmore, David; Cotton, Robert; Dekunder, Staci; Heard, Mark; Kardos, Lori; Niemann, Debra; Weeks, Ron; Wooster, Jeffrey | | E-mail correspondence requesting and collecting competitive analysis data in anticipation of litigation | WP |
| 2039 | 1 | 3/31/2005 | Johnson, Mark S | Anderson, Kenneth W; Bellmore, David; Cotton, Robert; Dekunder, Staci; Heard, Mark; Kardos, Lori; Niemann, Debra; Weeks, Ron; Wooster, Jeffrey | | E-mail correspondence requesting and collecting competitive analysis data in anticipation of litigation | WP |
| 2040 | 1 | 3/4/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2041 | 2 | 12/22/2004 | Kanuch, Bruce M; (Nicholas, Gloria) | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James; Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Nicholas, Gloria; Ward, Susan | E-mail correspondence providing legal advice regarding patents-in-suit | AC |
| 2042 | 1 | 10/21/2005 | Kanuch, Bruce M | Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt; Wheeler, Scot | | E-mail correspondence providing legal advice regarding case in suit | AC |
| 2043 | 1 | 5/9/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of counsel in order to obtain legal advice | WP |
| 2044 | 1 | 3/18/2005 | Johnson, Mark S | Kanuch, Bruce | Korfhage, Glenn; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2045 | 14 | 2/3/2005 | Kanuch, Bruce | Glenn, Michael; Johnson, Mark S | | Presentation prepared by counsel providing legal advice | AC, WP |
| 2046 | 21 | 12/16/2005 | Kanuch, Bruce | Glenn, Michael; Johnson, Mark S | | Presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2047 | 1 | 5/11/2005 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2048 | 27 | 9/4/2003 | Hazlitt, Lonnie | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2049 | 1 | 5/11/2005 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence attaching testing performed at the request of counsel in anticipation of litigation | WP |
| 2050 | 27 | 9/4/2003 | Hazlitt, Lonnie | Johnson, Mark S | | Attached testing performed at the request of counsel in anticipation of litigation | WP |
| 2051 | 1 | 8/29/2006 | | | | Removed as non-responsive and not relevant to the litigation | |
| 2052 | 1 | 9/17/2006 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail attaching testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2053 | 1 | 8/6/2004 | Porter, Gregory | Glenn, Michael L | Boulware, Margaret A; Johnson, Mark S; Kanuch, Bruce; Krupp, Stephen | E-mail correspondence between Dow counsel and Jenkens & Gilchrist regarding testing performed in anticipation of litigation and reflecting attorney-client communication | AC |
| 2054 | 2 | 3/31/2005 | Johnson, Mark S; Hays, Michael | Hays, Michael; Johnson, Mark S; Wright, Glenn | | E-mail correspondence regarding analysis performed at the request of Jenner & Block | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2055 | 2 | 12/6/2004 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry J | | E-mail correspondence to Dow counsel and Jenner & Block regarding work completed at the request of Dow counsel and Jenner & Block in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2056 | 12 | 5/6/2004 | | Kanuch, Bruce; Roper, Harry J | | Attached patent provided to Jenner & Block in order to obtain legal advice | AC |
| 2057 | 1 | 1/3/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2058 | 1 | 8/31/2003 | Johnson, Mark S | Anderson, Kenneth W; Arnoudse, Peter; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fan, Leslie; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Michie, William; Niemann, Debra; Patterson, Leree; Peters, Herbert; Ramsey, David; Sehanobish, Kalyan; Stevens, James; Story, Bruce; Vanderhider, Alan; Wooster, Jeffrey | Reichek, Ken; Turk, Thelma | E-mail correspondence regarding work planned at the request Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2059 | 29 | 8/18/2003 | Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul, Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of Dow counsel in anticipation of litigation regarding patent infringement | WP |
| 2060 | 1 | 8/17/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2061 | 4 | 3/4/2005 | Kanuch, Bruce M; Nicholas, Gloria; Hollingshead, Beckie | Roper, Harry J; Trybus, Steven; Kanuch, Bruce M M; Nicholas, Gloria; Hollingshead, Beckie; Ward, Susan M; Martin, Travis | Glenn, Michael; Johnson, Mark S; Korfhage, Glenn; Ward, Susan M; Martin, Travis | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |
| 2062 | 2 | 2/25/2004 | Docking, Darrel; Hazlitt, Andrea | Carnahan, Edmund; Jorgensen, Bob; Kolthammer, Brian; Docking, Darrel; Hazlitt, Andrea | Johnson, Mark S; Van Buren, Frederik | E-mail correspondence requesting information on behalf of Dow legal department in order to provide legal advice | AC |
| 2063 | 1 | 10/21/2005 | Johnson, Mark S; Kanuch, Bruce M | Fordyce, William; Story, Bruce; Wheeler, Scot; Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt W | | E-mail correspondence forwarding legal advice of B. Kanuch regarding present litigation | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2064 | 1 | 1/10/2005 | Johnson, Mark S; Williams, Allen | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence attaching testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2065 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2066 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2067 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2068 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2069 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2070 | 6 | 1/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2071 | 2 | 2/24/2005 | Kanuch, Bruce M; Martinez, Selso | Roper, Harry J; Trybus, Steven; Kanuch, Bruce M | Johnson, Mark S; Krupp, Stephen | E-mail correspondence between counsel providing information regarding patents-in-suit in order to obtain legal advice | AC |
| 2072 | 13 | 2/23/2005 | Martinez, Selso | Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R | | Attached information regarding the patents-in-suit gathered at the request of Jenner & Block in anticipation of litigation and provided in order to obtain legal advice | AC, WP |
| 2073 | 3 | 12/13/2004 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Roper, Harry | Johnson, Mark S | E-mail correspondence regarding work performed in anticipation of litigation in order to obtain legal advice | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2074 | 12 | 5/6/2004 | | Kanuch, Bruce; Roper, Harry | | Attached patent provided to counsel in order to obtain legal advice | AC |
| 2075 | 2 | 8/4/2003 | Johnson, Mark S | Sanchez, Ruben | Dekunder, Staci; Gibbons, Julie; Niemann, Debra | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2076 | 2 | 8/7/2003 | Sanchez, Ruben | Johnson, Mark S | Cassiday, Mike; Dekunder, Staci; Gibbons, Julie; Niemann, Debra | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2077 | 2 | 4/14/2005 | Johnson, Mark S; Kanuch, Bruce M | Krupp, Stephen; Story, Bruce; Schwartz, Roger | Glenn, Michael L; Johnson, Mark S | E-mail correspondence regarding legal advice of B. Kanuch regarding the present litigation | AC |
| 2078 | 3 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger; Story, Bruce; Krupp, Stephen | | Attached correspondence providing legal advice of B Kanuch regarding the present litigation | AC |
| 2079 | 1 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce; Story, Bruce; Krupp, Stephen | Krupp, Stephen | Attached e-mail correspondence summarizing work performed in anticipation of litigation provided to Dow counsel in order to obtain legal advice | AC, WP |
| 2080 | 2 | 10/21/2005 | Johnson, Mark S | Fordyce, William; Krupp, Stephen; Story, Bruce; Kanuch, Bruce M | | E-mail correspondence forwarding legal advice of B. Kanuch regarding the present litigation | AC |
| 2081 | 1 | 10/13/2005 | Trybus, Steven R | Kanuch, Bruce | Johnson, Mark S; Roper, Harry J; Nimrod, Raymond N.; Barlow, Aaron A; Marinelli, Joseph F; Kiel, Kristopher R.; Johnson, Mark S | E-mail correspondence between counsel requesting legal advice in present litigation | AC |
| 2082 | 4 | 10/21/2005 | | Kanuch, Bruce M | Johnson, Mark S | Attached draft legal filing provided with request for legal advice | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2083 | 1 | 8/27/2004 | Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2084 | 6 | 8/26/2004 | Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2085 | 1 | 1/14/2005 | Taha, Angela; Zhou, Zhe | Johnson, Mark S; Conboy, Claire | Conboy, Claire; Crown, Alechia; Green, Shayne; Zhou, Zhe; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2086 | 3 | 1/12/2005 | | Taha, Angela | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2087 | 2 | 12/5/2005 | Kanuch, Bruce; Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce M | Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC |
| 2088 | 21 | Mar-05 | Kanuch, Bruce M | Glenn, Michael L | Johnson, Mark S | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2089 | 26 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | Glenn, Michael L | Johnson, Mark S | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2090 | 22 | 4/14/2005 | Kanuch, Bruce M | Glenn, Michael L | Johnson, Mark S | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2091 | 3 | 11/19/2004 | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P. | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing legal advice regarding present patent infringement dispute | AC |
| 2092 | 56 | 11/19/2004 | Roper, Harry J | Kanuch, Bruce | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | Attached presentation providing legal advice regarding present patent infringement dispute prepared by counsel in anticipation of litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2093 | 4 | 11/30/2004 | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P. | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing legal advice regarding present patent infringement dispute | AC |
| 2094 | 7 | 10/29/2004 | | Kanuch, Bruce | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | Attached sample court filing reflecting attorney-client privileged communications with Dow Legal Dept. | AC, WP |
| 2095 | 8 | 10/13/2004 | | Kanuch, Bruce | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | Attached sample court filing reflecting attorney-client privileged communications with Dow Legal Dept. | AC, WP |
| 2096 | 2 | 5/16/2005 | Kanuch, Bruce M; Martin, Travis | Johnson, Mark S; Kanuch, Bruce M M | | E-mail correspondence requesting information in order to provide legal advice regarding patent infringement | AC |
| 2097 | 1 | 5/16/2005 | | Johnson, Mark S | | Attached slide reflecting request for information in order to provide legal advice | AC |
| 2098 | 1 | 4/22/2003 | Johnson, Mark S; Story, Bruce | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Hazlitt, Andrea; Johnson, Mark S | Bellmore, David; Cobler, Brad; Kardos, Lori; Story, Bruce; Weeks, Ron | Removed and produced | |
| 2099 | 1 | | | | | Removed and produced | |
| 2100 | 2 | 2/7/2005 | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | Wright, Glenn | E-mail correspondence regarding financial analysis performed at the request of Dow counsel in anticipation of litigation | WP |
| 2101 | 4 | 2/7/2005 | Hays, Michael | Johnson, Mark S; Hays, Michael | Wright, Glenn | Attached analysis performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2102 | 3 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | E-mail correspondence regarding articles provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2103 | 15 | 4/14/2005 | | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | Article provided to counsel in order to obtain legal advice | AC |
| 2104 | 17 | 4/14/2005 | | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | Article provided to counsel in order to obtain legal advice | AC |
| 2105 | 12 | 4/14/2005 | | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | Article provided to counsel in order to obtain legal advice | AC |
| 2106 | 1 | 9/23/2003 | Johnson, Mark S; Reichek, Ken | Sehanobish, Kalyan; Johnson, Mark S | Reichek, Ken | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2107 | 2 | 5/29/2003 | Johnson, Mark S; Story, Bruce; Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn; Story, Bruce; Johnson, Mark S | Bellmore, David; Cobler, Brad; Dowling, Nicole; Kardos, Lori; Koch, Kaelyn; Krupp, Stephen; PetersIII, Herbert; Presa, John; Ramsey, David; Smith, Dave; Wooster, Jeffrey | E-mail correspondence regarding work performed at the request of Dow counsel in anticipation of litigation | WP |
| 2108 | 1 | 7/28/2005 | Reichek, Ken; Gupta, Pankaj | Johnson, Mark S; Reichek, Ken | | E-mail correspondence providing expert information at the request of counsel in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2109 | 1 | 6/15/2005 | Johnson, Mark S; Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2110 | 7 | 6/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2111 | 1 | 6/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2112 | 1 | 12/20/2003 | Johnson, Mark S | Glenn, Michael L | Krupp, Stephen; Story, Bruce | E-mail correspondence providing information in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2113 | 34 | 12/20/2003 | | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached patent provided with legal advice | AC |
| 2114 | 16 | 12/20/2003 | | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached patent provided with legal advice | AC |
| 2115 | 14 | 12/20/2003 | | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached patent provided with legal advice | AC |
| 2116 | 22 | 12/19/2003 | Johnson, Mark S | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached privileged presentation prepared at the request of Jenner & Block in anticipation of litigation | WP |
| 2117 | 1 | 4/18/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence providing counsel with competitive information in anticipation of litigation in order for client to obtain legal advice | AC, WP |
| 2118 | 1 | 4/18/2005 | Hays, Michael | Johnson, Mark S; Schwartz, Roger | | E-mail attaching competitive information requested by Jenner & Block in anticipation of litigation | WP |
| 2119 | 2 | 4/18/2005 | Pirtle, Shaun; Laehu, Joe; Hays, Michael | Hays, Michael; Laehu, Joe; Gibbons, Julie; Kardos, Lori; Pirtle, Shaun E; Cobler, Brad; Kanuch, Bruce M | Cobler, Brad; Fernandez, Tomas; Gibbons, Julie; Kardos, Lori; Roth, Christine | Attached correspondence containing requested competitive information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2120 | 2 | 4/17/2005 | Nietvelt, Paul; Thomson, Kip; Hays, Michael | Hays, Michael; Thomson, Kip; Laehu, Joe; Kanuch, Bruce M | Nietvelt, Paul | Attached correspondence containing requested competitive information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2121 | 1 | 4/15/2005 | Thomson, Kip; Hays, Michael | Hays, Michael; Thomson, Kip; Laehu, Joe; Kanuch, Bruce M | | Attached correspondence containing requested competitive information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2122 | 1 | 8/3/2004 | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Sehanobish, Kalyan; Wu, Shaofu | Hazlitt, Lonnie; Patel, Rajen | E-mail correspondence sent at the request of Dow legal department requesting information in order to provide legal advice | AC |
| 2123 | 2 | 7/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | Removed because duplicate of #240 | |
| 2124 | 1 | 4/11/2005 | Johnson, Mark S | Hays, Michael | Glenn, Michael; Kanuch, Bruce; Schwartz, Roger | E-mail correspondence regarding slides prepared at the request of Dow counsel in anticipation of litigation regarding patent infringement | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2125 | 6 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M. | Hays, Michael | Glenn, Michael; Kanuch, Bruce; Schwartz, Roger | Attached slides prepared by and at the request of counsel in anticipation of litigation regarding patent infringement | AC, WP |
| 2126 | 3 | 6/8/2004 | Patel, Rajen | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2127 | 1 | 2/16/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2128 | 17 | 10/27/2003 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2129 | 1 | 3/3/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2130 | 67 | 3/3/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2131 | 66 | 3/3/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2132 | 68 | 3/3/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2133 | 2 | 2/2/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Zhou, Zhe | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2134 | 1 | 4/14/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | E-mail correspondence providing legal advice regarding patent infringement | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2135 | 3 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Attached correspondence providing legal advice in anticipation of litigation regarding patent infringement | AC, WP |
| 2136 | 1 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | Attached correspondence providing information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2137 | 1 | 10/5/2004 | Kanuch, Bruce M | Johnson, Mark S; Krupp, Stephen | Glenn, Michael; Porter, Greg | E-mail from attorney providing attachment and containing legal advice regarding patent infringement | AC |
| 2138 | 1 | 10/5/2004 | | Johnson, Mark S; Krupp, Stephen | Glenn, Michael; Porter, Greg | E-mail attachment provided by counsel to support legal advice given | AC |
| 2139 | 1 | 8/2/2004 | Kanuch, Bruce M | Johnson, Mark S | | E-mail requesting information in order to provide legal advice and reflecting attorney-client communications with B. Kanuch, Esq. | AC |
| 2140 | 1 | 6/8/2005 | Kanuch, Bruce M | Schwartz, Roger | Johnson, Mark S; Roper, Harry J | E-mail correspondence providing legal advice regarding present litigation | AC |
| 2141 | 1 | 5/25/2005 | Fordyce, William | Glenn, Michael L | Johnson, Mark S; Schwartz, Roger; Story, Bruce; Swogger, Kurt | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 2142 | 1 | 2/25/2005 | Kanuch, Bruce M | Johnson, Mark S; ; Krupp, Stephen; Mark; Roper, Harry J; Trybus, Steven | | E-mail correspondence providing legal advice regarding patent infringement | AC, WP |
| 2143 | 1 | 6/10/2004 | Johnson, Mark S | Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2144 | 24 | 6/10/2004 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2145 | 5 | 6/22/2004 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Kanuch, Bruce; Krupp, Stephen; Schwartz, Roger; Story, Bruce; Wright, Glenn | Porter, Greg | E-mail correspondence providing article to counsel in order to obtain legal advice | AC |
| 2146 | 1 | 8/2/2004 | Porter, Gregory | Johnson, Mark S | | E-mail correspondence providing data collected at the request of an attorney in anticipation of litigation | WP |
| 2147 | 21 | 7/1/2004 | | | | Data collected at the request of an attorney in anticipation of litigation | WP |
| 2148 | 1 | 8/2/2004 | Porter, Gregory | Johnson, Mark S | | E-mail from attorney with attached work product prepared in anticipation of litigation | WP |
| 2149 | 2 | 7/22/2004 | | | | Data collected at the request of an attorney in anticipation of litigation | WP |
| 2150 | 1 | 4/19/2005 | Johnson, Mark S | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | E-mail correspondence providing information at the request of the Dow legal department in order to provide legal advice regarding patent infringement in anticipation of litigation | AC, WP |
| 2151 | 2 | 4/18/2005 | Johnson, Mark S | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | Attached notes providing information prepared in anticipation of litigation in order to provide legal advice | AC, WP |
| 2152 | 37 | 3/21/2003 | DeKunder, Staci; Wooster, Jeffrey J | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | Attached R&D report provided at the request of counsel in order to provide legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2153 | 29 | 11/30/1999 | Van Dun J; Weeks, Ron; Wu, S | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | Attached R&D report provided at the request of counsel in order to provide legal advice | AC |
| 2154 | 1 | 2/16/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce; Krupp, Stephen; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | E-mail correspondence providing presentation prepared in anticipation of litigation to counsel in order to obtain legal advice | AC, WP |
| 2155 | 6 | 2/13/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce; Krupp, Stephen; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | Attached presentation prepared at the request of counsel in anticipation of litigation provided to counsel in order to obtain legal advice | AC, WP |
| 2156 | 1 | 12/20/2004 | Krupp, Stephen | Kanuch, Bruce; Nicholas, Gloria | Johnson, Mark S | E-mail correspondence providing legal advice regarding a patent-in-suit | AC |
| 2157 | 2 | 8/5/2005 | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven; Niemann, Debra; Fernandez, Tomas | E-mail correspondence providing information to counsel in anticipation of litigation in order to obtain legal services | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2158 | 1 | 8/5/2005 | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven; Niemann, Debra; Fernandez, Tomas | Attached information provided to counsel in order to obtain legal services | AC |
| 2159 | 1 | 12/1/2004 | Johnson, Mark S | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | E-mail correspondence at the request of Dow's legal department requesting information in order to provide advice regarding patent infringement | AC |
| 2160 | 12 | 5/6/2004 | | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | Patent provided at the request of counsel in order to request information to provide legal advice | AC |
| 2161 | 1 | 10/20/2004 | Johnson, Mark S | Roper, Harry | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen; Story, Bruce | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2162 | 1 | 6/1/2005 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 2163 | 9 | 8/21/2001 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | Attached patent provided to counsel in order to obtain legal advice | AC |
| 2164 | 1 | 2/11/2005 | Johnson, Mark S; Fordyce, William | Silva, Maria Clara; Wu, T J; Johnson, Mark S | Fordyce, William | E-mail correspondence forwarding work product prepared at the request of counsel in anticipation of litigation | WP |
| 2165 | 24 | 10/23/2003 | Johnson, Mark S | | | Attached presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2166 | 42 | 4/15/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2167 | 18 | 4/30/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2168 | 19 | 4/30/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2169 | 10 | 7/26/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2170 | 1 | 3/14/2005 | Coker, Wayne | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2171 | 1 | 1/14/2005 | Jones, Laura | Yusuf, Siaka | Johnson, Mark S | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2172 | 5 | 1/14/2005 | Jones, Laura | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2173 | 1 | 2/11/2005 | Johnson, Mark S | Story, Bruce | | E-mail correspondence regarding financial information prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2174 | 2 | 4/17/2005 | Johnson, Mark S; Gibbons, Julie | Glenn, Michael L; Kanuch, Bruce; Roper, Harry J; Trybus, Steven; Cotton, Robert; Thomson, Kip; Johnson, Mark S; Krupp, Stephen; Mergenhagen, Laura; Laehu, Joe; Niemann, Debra | Hays, Michael; Krupp, Stephen; Mcalindon, Julie; Schwartz, Roger; Story, Bruce; Wooster, Jeffrey J; Fernandez, Tomas | E-mail correspondence providing technical information to Dow counsel and Jenner & Block in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2175 | 1 | 2/7/2005 | Johnson, Mark S | Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2176 | 1 | 2/4/2005 | Johnson, Mark S | | | Notes for presentation prepared at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 2177 | 1 | 10/2/2003 | Johnson, Mark S | Beil, Robert; Fordyce, William; Glenn, Michael L; Kreinberg, Romeo; Schwartz, Roger; Sexton, Diane; Story, Bruce; Swogger, Kurt; Vanderhider, Alan | Anderson, Kenneth W; Bernier, Robert; Billings, Mike; deGroot, A Willem; Dekunder, Staci; Gillespie, David; Hazlitt, Lonnie; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Larsen, Douglas; Mcconnell, Dennis; Michie, William; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Reichek, Ken; Sehanobish, Kalyan; Wright, Glenn | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 2178 | 1 | 2/7/2005 | Johnson, Mark S | Hays, Michael | Wright, Glenn | E-mail correspondence attaching financial data regarding patent enforcement strategy generated at the request of counsel in anticipation of litigation | WP |
| 2179 | 4 | 2/7/2005 | Johnson, Mark S | | | Attached spreadsheet containing financial data regarding patent enforcement strategy generated at request of counsel in anticipation of litigation. | WP |
| 2180 | 1 | 2/3/2005 | Johnson, Mark S | Chum, Stephen | Krupp, Stephen | E-mail correspondence reflecting attorney-client communications with Dow legal department and requesting information in order to provide legal advice regarding patent infringement | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2181 | 1 | 5/27/2005 | Zhou, Zhe | Green, Shayne; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2182 | 1 | 5/26/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2183 | 1 | 7/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2184 | 8 | 7/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | Report regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2185 | 1 | 8/31/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2186 | 29 | 8/18/2003 | Johnson, Mark S.; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of Dow counsel in anticipation of litigation | WP |
| 2187 | 2 | 4/29/2005 | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2188 | 2 | 4/29/2005 | Green, Shayne; Johnson, Mark S; Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe; Green, Shayne | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2189 | 1 | 1/28/2005 | Conboy, Claire; Zhou, Zhe | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2190 | 5 | 7/27/2005 | Trybus, Steven R; Johnson, Mark S; Kanuch, Bruce M | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Trybus, Steven | Krupp, Stephen; Roper, Harry J; Kanuch, Bruce M | E-mail correspondence between Dow counsel and Jenner & Block regarding experts providing legal advice in the present litigation | AC |
| 2191 | 1 | 5/31/2005 | Kanuch, Bruce M; Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M M | | E-mail correspondence providing advice of counsel regarding patent infringement | AC |
| 2192 | 1 | 2/17/2004 | Gillespie, David; Johnson, Mark S | Johnson, Mark S; Gillespie, David | Reichek, Ken | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2193 | 2 | 6/21/2005 | Green, Shayne; Johnson, Mark S; Coker, Wayne | Johnson, Mark S; Green, Shayne; Coker, Wayne; Reichek, Ken; Nelson, Mike | Zhou, Zhe; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Green, Shayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2194 | 1 | 3/31/2005 | Johnson, Mark S; Trybus, Steven R | Kanuch, Bruce; Trybus, Steven R; Johnson, Mark S | Krupp, Stephen; Marinelli, Joseph F; Roper, Harry J | E-mail correspondence providing information to Jenner & Block in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2195 | 3 | 1/5/2005 | Nicholas, Gloria | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James; Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Korfhage, Glenn; Ward, Susan; Ward, Susan M; Nicholas, Gloria | E-mail correspondence providing legal advice of B. Kanuch regarding present litigation | AC |
| 2196 | 3 | 2/25/2005 | Trybus, Steven R; Roper, Harry J; Krupp, Stephen; Johnson, Mark S; Martinez, Selso | Johnson, Mark S; Kanuch, Bruce; Krupp, Stephen; Roper, Harry J; Trybus, Steven | Krupp, Stephen; Johnson, Mark S | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |
| 2197 | 1 | 3/1/2005 | Trybus, Steven R; Johnson, Mark S | Johnson, Mark S; Trybus, Steven | Kanuch, Bruce; Krupp, Stephen; Roper, Harry J | E-mail correspondence providing legal advice regarding expert | AC |
| 2198 | 1 | 8/4/2005 | Trybus, Steven R; Johnson, Mark S | Johnson, Mark S; Marinelli, Joseph F; Roper, Harry J; Trybus, Steven | Kanuch, Bruce; Kiel, Kristopher R | E-mail correspondence providing legal advice regarding expert | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2199 | 1 | 2/25/2005 | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | Wright, Glenn | E-mail correspondence attaching product comparison report prepared at the request of counsel in anticipation of litigation | WP |
| 2200 | 5 | 2/25/2005 | Hays, Michael | Johnson, Mark S; Hays, Michael | | Attached report regarding product comparison prepared at the request of counsel in anticipation of litigation | WP |
| 2201 | 3 | 4/4/2005 | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | | E-mail correspondence regarding product sales and prepared at the request of counsel in anticipation of litigation | WP |
| 2202 | 2 | 2/25/2005 | Johnson, Mark S; Hays, Michael | Hays, Michael; Johnson, Mark S | Wright, Glenn | E-mail correspondence regarding marketing assessments prepared at the request of counsel in anticipation of litigation | WP |
| 2203 | 1 | 9/2/2003 | Story, Bruce | Johnson, Mark S | | E-mail correspondence regarding assessments performed at the request of Dow counsel in order to provide legal advice in anticipation of litigation | AC, WP |
| 2204 | 1 | 9/2/2003 | Vanderhider, Alan | Johnson, Mark S | | E-mail correspondence regarding assessments performed at the request of Dow counsel in order to provide legal advice in anticipation of litigation | AC, WP |
| 2205 | 4 | 7/21/2005 | Kanuch, Bruce M; Johnson, Mark S; Schwartz, Roger | Johnson, Mark S; Kanuch, Bruce M M; Schwartz, Roger; Stuart, Duncan; Glenn, Michael L | Stuart, Duncan; Glenn, Michael; Roper, Harry J; Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2206 | 1 | 7/8/2005 | Kanuch, Bruce M | Johnson, Mark S | | Attached notes providing legal advice regarding the present litigation | AC, WP |
| 2207 | 2 | 6/20/2005 | Kanuch, Bruce M | Johnson, Mark S | | Attached memorandum providing legal advice regarding the present litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2208 | 3 | 7/15/2005 | Kanuch, Bruce M; Schwartz, Roger | Schwartz, Roger; Kanuch, Bruce M M; Stuart, Duncan; Glenn, Michael L | Glenn, Michael; Johnson, Mark S; Roper, Harry J; Stuart, Duncan | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2209 | 3 | 10/14/2005 | Johnson, Mark S; Kanuch, Bruce M; Balke, Stephen T | Kanuch, Bruce; Johnson, Mark S | Roper, Harry J; Trybus, Steven; Johnson, Mark S | E-mail correspondence provided to Dow counsel and Jenner & Block regarding work performed at the request of Jenner & Block in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2210 | 2 | 12/23/2003 | Johnson, Mark S; Glenn, Michael L | Glenn, Michael L; Johnson, Mark S | Hoppe, James; Krupp, Stephen; Story, Bruce | E-mail correspondence reflecting attorney-client communications with M Glenn, Esq. and attaching attorney-client communication reflecting legal opinions of S Krupp, Esq. and J Hoppe, Esq. | AC |
| 2211 | 1 | 12/19/2003 | Krupp, Stephen | Johnson, Mark S; Glenn, Michael L | Hoppe, James; Krupp, Stephen; Story, Bruce | Attachment to e-mail providing legal analysis of counsel | AC |
| 2212 | 1 | 2/19/2004 | Glenn, Michael L; Raab, Jane | Raab, Jane; Glenn, Michael L | Johnson, Mark S; Krupp, Stephen; Story, Bruce | E-mail correspondence regarding work performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2213 | 1 | 8/4/2004 | Wu, Shaofu; Johnson, Mark S | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Sehanobish, Kalyan; Wu, Shaofu | Hazlitt, Lonnie; Patel, Rajen | E-mail correspondence regarding expert strategy in anticipation of litigation | WP |
| 2214 | 1 | 1/13/2004 | Johnson, Mark S; Story, Bruce | Krupp, Stephen; Story, Bruce; Johnson, Mark S | Hocutt, Pamela; Glenn, Michael | E-mail correspondence regarding meeting scheduled in order to obtain legal advice | AC, WP |
| 2215 | 2 | 1/19/2004 | | Krupp, Stephen; Story, Bruce; Johnson, Mark S | Hocutt, Pamela; Glenn, Michael | Attached meeting agenda to obtain legal advice | AC, WP |
| 2216 | 2 | 9/24/2003 | Marroquin, Deborah; Johnson, Mark S; Reichek, Ken | Johnson, Mark S; Marroquin, Deborah; Sehanobish, Kalyan | Patel, Rajen; Reichek, Ken | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2217 | 1 | 11/14/2003 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2218 | 2 | 6/10/2005 | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2219 | 3 | 6/15/2005 | Hazlitt, Lonnie; Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2220 | 3 | 7/22/2005 | Johnson, Mark S; Marinelli, Joseph F | Marinelli, Joseph F; Johnson, Mark S | Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Reichek, Ken; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing information to Jenner & Block in order to obtain legal advice regarding patent infringement | AC |
| 2221 | 3 | 4/18/2005 | Kanuch, Bruce M; Hoppe, James; Gold, Solomon M | Roper, Harry J; Kanuch, Bruce M M; Krupp, Stephen | Johnson, Mark S | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |
| 2222 | 2 | 10/18/2005 | Johnson, Mark S; Story, Bruce; Kanuch, Bruce M | Krupp, Stephen; Story, Bruce; Johnson, Mark S; Roper, Harry J; Smith, Rodger; Trybus, Steven | Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2223 | 2 | 10/14/2005 | Smith, Rodger D; Trybus, Steven R | Kanuch, Bruce; Trybus, Steven R | Johnson, Mark S; Roper, Harry J; Nimrod, Raymond N; Barlow, Aaron A; Marinelli, Joseph F; Kiel, Kristopher R; Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2224 | 2 | 7/7/2005 | Trybus, Steven R; Johnson, Mark S; Kanuch, Bruce M; Marinelli, Joseph F | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | Trybus, Steven | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2225 | 2 | 7/7/2005 | Kanuch, Bruce M; Johnson, Mark S; Marinelli, Joseph F | Johnson, Mark S; Marinelli, Joseph F; Kanuch, Bruce M | Trybus, Steven | E-mail correspondence providing legal advice regarding the present litigation | AC |
| 2226 | 1 | 6/4/2005 | Schwartz, Roger; Fordyce, William | Fordyce, William; Glenn, Michael L | Johnson, Mark S; Story, Bruce; Swogger, Kurt | E-mail correspondence responding to legal advice and requesting additional legal advice regarding the present litigation | AC |
| 2227 | 1 | 4/19/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Hays, Michael | Johnson, Mark S | E-mail correspondence with counsel providing information in order to obtain legal advice regarding present litigation | AC |
| 2228 | 2 | 4/11/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Krupp, Stephen | Roper, Harry J; Johnson, Mark S | E-mail to attorneys requesting legal advice and providing information in order to obtain legal advice | AC |
| 2229 | 11 | 1/26/2005 | | Kanuch, Bruce; Krupp, Stephen | Roper, Harry J; Johnson, Mark S | E-mail attachment providing information to counsel in order to obtain legal advice | AC |
| 2230 | 2 | 4/1/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Roper, Harry J; Johnson, Mark S | | E-mail to attorneys seeking legal advice and providing information created at the request of counsel in anticipation of litigation | AC, WP |
| 2231 | 1 | 3/24/2005 | Johnson, Mark S; Trybus, Steven R | Trybus, Steven R; Johnson, Mark S | Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | E-mail to attorneys seeking legal advice and providing information requested by counsel | AC |
| 2232 | 2 | 2/11/2005 | Johnson, Mark S; Story, Bruce; Fordyce, William | Fordyce, William; Glenn, Michael L; Story, Bruce; Johnson, Mark S; Korfhage, Glenn | Korfhage, Glenn; Johnson, Mark S; Story, Bruce | E-mail correspondence seeking legal advice and reflecting attorney-client communications regarding patent enforcement strategy in anticipation of litigation. | AC, WP |
| 2233 | 4 | 2/7/2005 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Story, Bruce; Johnson, Mark S | Korfhage, Glenn; Johnson, Mark S; Story, Bruce | Attached spreadsheet containing financial data regarding patent enforcement strategy generated at request of counsel in anticipation of litigation. | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2234 | 1 | 2/4/2005 | Johnson, Mark S | | | Report regarding patent enforcement strategy created in anticipation of litigation and attached to privileged E-mail communication with attorneys | WP |
| 2235 | 2 | 9/5/2003 | Fordyce, William; Johnson, Mark S | Johnson, Mark S; Fordyce, William | | E-mail correspondence regarding presentation | WP |
| 2236 | 2 | 3/2/2005 | Kanuch, Bruce M | Johnson; Kanuch, Bruce M; Krupp, Stephen; Mark; Roper, Harry J; Trybus, Steven | | E-mail from attorney containing legal advice and analysis in anticipation of litigation | AC, WP |
| 2237 | 5 | 9/6/2005 | Kanuch, Bruce M; Johnson, Mark S; Schwartz, Roger; Nichols, Jamie; Daly, Patricia; Johnston, Arlene | Johnson, Mark S; Kanuch, Bruce M M; Roper, Harry J; Trybus, Steven; Glenn, Michael L; Schwartz, Roger; Nichols, Jamie; Daly, Patricia; Johnston, Arlene; johnsona@novachemcom | Johnson, Mark S; Smith, Rodger | E-mail correspondence providing legal advice regarding present litigation | AC |
| 2238 | 2 | 4/25/2005 | Schwartz, Roger; Johnson, Mark S | Johnson, Mark S; Schwartz, Roger | Kanuch, Bruce; Glenn, Michael; Hays, Michael; McAlindon, Julie; Krupp, Stephen; Story, Bruce | E-mail to attorneys requesting legal advice and containing discussion of work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2239 | 2 | 3/8/2005 | Kanuch, Bruce M; Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M M | Roper, Harry J | E-mail from attorney providing legal advice and containing information regarding work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2240 | 2 | 3/10/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Johnson, Mark S | | E-mail to attorney requesting legal advice regarding work performed at the request of counsel in anticipation of litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2241 | 2 | 8/18/2004 | Redwine, David; Johnson, Mark S | Johnson, Mark S; Taha, Angela;; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mails concerning testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2242 | 2 | 8/18/2004 | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2243 | 4 | 8/18/2004 | Taha, Angela | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2244 | 1 | 8/18/2004 | Johnson, Mark S; Taha, Angela | Redwine, David; Taha, Angela; Johnson, Mark S | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mails concerning testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2245 | 2 | 1/14/2005 | Crown, Alechia; Taha, Angela; Zhou, Zhe | Johnson, Mark S; Taha, Angela; Conboy, Claire | Conboy, Claire; Green, Shayne; Zhou, Zhe; Taha, Angela; Crown, Alechia | E-mails relating to testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2246 | 2 | 8/18/2004 | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mails concerning testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2247 | 1 | 12/6/2004 | Chum, Stephen; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie; Krupp, Stephen; Oswald, Thomas; Anderson, Kenneth W; Weeks, Ron; Niemann, Debra; McConnell, Dennis; Kolthammer, Brian WS; Lai, Shih-Yaw; Markovich, Ronald P; Chum, Stephen; Jain, Pradeep | | E-mail correspondence requesting legal advice as well as information provided in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2248 | 1 | 12/8/2004 | Kolthammer, Brian; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie; Krupp, Stephen; Oswald, Thomas; Anderson, Kenneth W; Weeks, Ron; Niemann, Debra; McConnell, Dennis; Kolthammer, Brian WS; Lai, Shih-Yaw; Markovich, Ronald P; Chum, Stephen; Jain, Pradeep | Krupp, Stephen | E-mail to attorney providing information in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2249 | 1 | 9/4/2003 | Fordyce, William; Johnson, Mark S | Johnson, Mark S; Story, Bruce; Fordyce, William | | E-mails contain information reflecting communications with Dow legal department | AC |
| 2250 | 2 | 6/5/2005 | Kanuch, Bruce M; Johnson, Mark S | Barlow, Aaron A; Johnson, Mark S; Roper, Harry; Trybus, Steven; Kanuch, Bruce M M | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail from attorney providing legal advice | AC |
| 2251 | 2 | 11/17/2004 | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P | Johnson, Mark S; Krupp, Stephen; Roper, Harry J | E-mail correspondence between outside counsel and in-house counsel attaching reports and providing legal advice in anticipation of litigation | AC, WP |
| 2252 | 1 | 11/17/2004 | Odonnell, Brian P | Kanuch, Bruce; O'Donnell, Brian P | Johnson, Mark S; Krupp, Stephen; Roper, Harry J | Timeline prepared by outside counsel and provided to in-house counsel in anticipation of litigation | AC, WP |
| 2253 | 50 | 11/17/2004 | Roper, Harry J; O'Donnell, Brian P; | Kanuch, Bruce; O'Donnell, Brian P | Johnson, Mark S; Krupp, Stephen; Roper, Harry J | Presentation created by outside counsel providing legal advice in anticipation of litigation | AC, WP |
| 2254 | 1 | 8/19/2003 | Johnson, Mark S; Fordyce, William | Fordyce, William; Johnson, Mark S | | Redaction:  E-mail contains information reflecting legal advice from S.  Krupp (Removed and produced) | AC |
| 2255 | 1 | 3/21/2005 | Mcalindon, Julie; Johnson, Mark S | Johnson, Mark S; McAlindon, Julie | Wright, Glenn | E-mail discussing agenda for meeting regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2256 | 1 | 8/27/2003 | Johnson, Mark S; Stevens, James | Stevens, James; Johnson, Mark S | | E-mail regarding testing requested by attorneys in anticipation of litigation | WP |
| 2257 | 1 | 8/27/2003 | Johnson, Mark S | Stevens, James; Johnson, Mark S | | Document attached to e-mail concerning testing requested by attorneys in anticipation of litigation | WP |
| 2258 | 2 | 9/24/1998 | Story, Bruce | Chrisman, Ray | Gambrell, Ed; Johnson, Mark S; Stevens, James; Swogger, Kurt | E-mail correspondence reflecting attorney-client communications with the Dow legal department regarding patent enforcement | AC |
| 2259 | 2 | 5/16/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail to attorneys seeking legal advice and providing information in order to obtain legal advice | AC |
| 2260 | 2 | 4/4/2005 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry J | Krupp, Stephen | E-mail to attorneys seeking legal advice and providing information in order to obtain legal advice | AC |
| 2261 | 1 | 9/5/2003 | Stevens, James | Johnson, Mark S | | E-mails concerning testing performed at request of Dow counsel in anticipation of litigation | WP |
| 2262 | 1 | 12/21/2004 | Pinkerton, Jack | Johnson, Mark S | | E-mail correspondence regarding product testing requested by Jenner & Block in anticipation of litigation | WP |
| 2263 | 4 | 4/14/2005 | Krupp, Stephen | Johnson, Mark S; Kanuch, Bruce; Roper, Harry J | | E-mail from counsel containing legal advice | AC |
| 2264 | 2 | 10/8/2004 | Kanuch, Bruce M | Johnson, Mark S | | E-mail from counsel containing legal advice | AC |
| 2265 | 1 | 2/8/2005 | Wright, Glenn | Johnson, Mark S | | E-mail correspondence regarding information requested by counsel in anticipation of litigation | WP |
| 2266 | 3 | 1/26/2005 | Crown, Alechia | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Green, Shayne | E-mail correspondence regarding testing performed at request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2267 | 5 | 12/23/2003 | Johnson, Mark S | Minicucci, Carmela | | E-mail correspondence regarding testing performed at request of Dow counsel in anticipation of litigation | WP |
| 2268 | 2 | 4/6/2005 | Johnson, Mark S | Fordyce, William | | E-mail correspondence regarding preparation of presentation at the request of Dow's legal department in order to provide legal advice | AC |
| 2269 | 2 | 4/28/2004 | Glenn, Michael L; Porter, Greg | Johnson, Mark S; Porter, Gregory; Glenn, Michael L | | E-mail between attorneys containing legal advice regarding patent infringement | AC |
| 2270 | 1 | 2/12/2004 | Patel, Rajen; Chum, Stephen; Johnson, Mark S | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; ; Markovich, Ronald P; Sehanobish, Kalyan; Johnson, Mark | | E-mail correspondence containing information reflecting legal advice from legal department and regarding information collected in anticipation of litigation | AC, WP |
| 2271 | 4 | 9/26/2003 | Turk, Thelma | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |
| 2272 | 25 | 3/27/1992 | Knight, George W | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to e-mail provided in order to obtain legal advice | AC |
| 2273 | 9 | 3/27/1992 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to e-mail provided in order to obtain legal advice | AC |
| 2274 | 4 | 9/26/2003 | Turk, Thelma | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | E-mail correspondence regarding requested information by Dow's legal department gathered in anticipation of litigation in order to provide legal advice | AC, WP |
| 2275 | 11 | 3/27/1992 | Knight, George W | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to an e-mail sent to attorney seeking legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2276 | 13 | 12/10/1991 | Knight, George W | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to an e-mail sent to attorney seeking legal advice | AC |
| 2277 | 4 | 10/10/2003 | Johnson, Mark S | Lai, Shih-Yaw | | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and reflecting attorney-client communications with Steve Krupp | AC, WP |
| 2278 | 4 | 10/9/2003 | Lai, Shih-Yaw | Patel, Rajen; Turk, Thelma | Johnson, Mark S; Krupp, Stephen | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and reflecting attorney-client communications with Steve Krupp | AC, WP |
| 2279 | 3 | 9/26/2003 | Turk, Thelma | Johnson, Mark S; Lai, Shih-Yaw | Krupp, Stephen; Patel, Rajen | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and reflecting attorney-client communications with Steve Krupp | AC, WP |
| 2280 | 3 | 9/26/2003 | Turk, Thelma | Johnson, Mark S; Lai, Shih-Yaw | Krupp, Stephen; Patel, Rajen | Timeline prepared at the request of Dow's legal department in anticipation of litigation and attached to e-mail correspondence reflecting attorney-client communications with Steve Krupp | AC, WP |
| 2281 | 3 | 9/26/2003 | Johnson, Mark S | Lai, Shih-Yaw; Turk, Thelma | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | E-mail correspondence regarding information requested by Dow's legal department in anticipation of litigation in order to provide legal advice | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2282 | 2 | 9/26/2003 | Lai, Shih-Yaw | Johnson, Mark S | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | E-mail correspondence reflecting attorney-client communications with Steve Krupp and discussing work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2283 | 1 | 9/25/2003 | Sehanobish, Kalyan | Patel, Rajen | Bensason, Selim; Johnson, Mark S | E-mail correspondence concerning testing requested by Dow counsel in anticipation of litigation | WP |
| 2284 | 5 | 10/11/2003 | Lai, Shih-Yaw | Johnson, Mark S | Krupp, Stephen | E-mail correspondence regarding information requested by Dow's legal department in order to provide legal advice in anticipation of litigation | AC, WP |
| 2285 | 2 | 6/3/2003 | Johnson, Mark S; Fordyce, William | Fordyce, William; Johnson, Mark S; Story, Bruce; Krupp, Stephen; Dekunder, Staci; Kolthammer, Brian W.S | | E-mail correspondence concerning testing requested by Dow counsel in anticipation of litigation | WP |
| 2286 | 2 | 6/14/2005 | Johnson, Mark S | Trybus, Steven R | Balke, Stephen T; Hazlitt; Kanuch, Bruce; Krupp, Stephen; Lonnie; Reichek, Ken; Turk, Thelma | E-mail to attorneys seeking legal advice | AC |
| 2287 | 2 | 8/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2288 | 2 | 8/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mails concerning testing performed at the request of Jenner & Block in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2289 | 1 | 6/10/2004 | Patel, Rajen | Hazlitt, Lonnie; Johnson, Mark S; Patel, Rajen | | E-mail correspondence regarding test results requested by Jenkens & Gilchrist in anticipation of litigation | WP |
| 2290 | 21 | 11/24/1997 | Patel, Rajen | Hazlitt, Lonnie; Johnson, Mark S; Patel, Rajen | | Attached test results requested by counsel in anticipation of prior litigation | WP |
| 2291 | 1 | 9/3/2003 | Thomson, Kip; Johnson, Mark S | Billings, Mike; Johnson, Mark S; Thomson, Kip | | Removed and produced | |
| 2292 | 2 | 4/21/2004 | Markovich, Ronald P | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Patel, Rajen | | E-mail correspondence regarding information requested by Dow's legal department in anticipation of litigation in order to provide legal advice | AC, WP |
| 2293 | 1 | 4/21/2004 | Chum, Stephen | Johnson, Mark S; Lai, Shih-Yaw; Patel, Rajen | Markovich, Ronald P | E-mail correspondence regarding information requested by Dow's legal department in anticipation of litigation in order to provide legal advice | AC, WP |
| 2294 | 2 | 4/22/2004 | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Patel, Rajen | | E-mail correspondence regarding information requested by Dow's legal department in anticipation of litigation in order to provide legal advice | AC, WP |
| 2295 | 1 | 6/17/2005 | Zhou, Zhe | Johnson, Mark S | | E-mail with attached data generated at request of Jenner & Block in anticipation of litigation | WP |
| 2296 | 4 | 6/17/2005 | Zhou, Zhe | Johnson, Mark S | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2297 | 1 | 4/18/2004 | Markovich, Ronald P | Johnson, Mark S | | E-mail correspondence regarding information requested by Dow's legal department in anticipation of litigation in order to provide legal advice | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2298 | 1 | 4/19/2005 | Johnson, Mark S | Kanuch, Bruce | Hazlitt, Lonnie; Krupp, Stephen | E-mail providing requested information to Jenner & Block in order to obtain legal advice | AC |
| 2299 | 2 | 4/18/2005 | | | | Report generated at the request of counsel in anticipation of litigation | WP |
| 2300 | 37 | 3/21/2003 | DeKunder, Staci; Wooster, Jeffrey J | Kanuch, Bruce | Hazlitt, Lonnie; Krupp, Stephen | Report attached to e-mail sent to counsel seeking legal advice | AC |
| 2301 | 29 | 11/30/1999 | | Kanuch, Bruce | Hazlitt, Lonnie; Krupp, Stephen | Report attached to e-mail sent to counsel in order to obtain legal advice | AC |
| 2302 | 1 | 6/14/2005 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry | Balke, Stephen T; Hazlitt; Krupp, Stephen; Lonnie; Reichek, Ken; Trybus, Steven; Williams, Allen | E-mail to attorneys seeking legal advice | AC |
| 2303 | 1 | 4/5/2005 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Korfhage, Glenn; Story, Bruce | Kanuch, Bruce; Krupp, Stephen; Turk, Thelma | E-mail to attorneys seeking legal advice regarding patent infringement | AC |
| 2304 | 26 | 4/8/2005 | Johnson, Mark S; Kanuch, Bruce M | | | Presentation prepared by attorneys in anticipation of litigation | WP |
| 2305 | 1 | 1/17/2005 | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R | | E-mail to attorneys providing information in order to obtain legal advice | AC |
| 2306 | 1 | 11/4/2003 | Markovich, Ronald P | Johnson, Mark S | | E-mail attaching testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2307 | 40 | 11/4/2003 | Markovich, Ronald P | Johnson, Mark S | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2308 | 1 | 4/16/2004 | Markovich, Ronald P | Johnson, Mark S | | E-mail with attached test results reflecting attorney-client communications with legal department | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2309 | 40 | 11/4/2003 | Markovich, Ronald P | Johnson, Mark S | | Test results attached to an e-mail reflecting attorney-client communications with legal department | AC |
| 2310 | 1 | 1/17/2004 | Reichek, Ken | Johnson, Mark S | | E-mail with attached testing performed at request of Dow counsel in anticipation of litigation | WP |
| 2311 | 111 | 9/24/2003 | Reichek, Ken | | | Testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2312 | 1 | 9/24/2003 | Patel, Rajen | Sehanobish, Kalyan | Bensason, Selim; Johnson, Mark S | E-mail with attached testing performed at request of Dow counsel in anticipation of litigation | WP |
| 2313 | 74 | 9/24/2003 | Patel, Rajen | Sehanobish, Kalyan | Bensason, Selim; Johnson, Mark S | Spreadsheet attached to e-mail regarding testing requested by Dow counsel in anticipation of litigation | WP |
| 2314 | 2 | 9/25/2003 | Johnson, Mark S | Lai, Shih-Yaw | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | E-mail correspondence reflecting attorney-client communications with Steve Krupp and discussing work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2315 | 14 | 9/25/2003 | | Lai, Shih-Yaw | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | Attached patent reflecting attorney-client communications with Steve Krupp | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2316 | 74 | 9/24/2003 | Patel, Rajen | Lai, Shih-Yaw | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | Attached privileged testing performed at the request of counsel in anticipation to litigation reflecting attorney-client communications with Steve Krupp | AC, WP |
| 2317 | 1 | 5/6/2004 | Patel, Rajen | Wooster, Jeffrey | Johnson, Mark S | E-mail correspondence requesting information in order to perform work at the request of counsel in anticipation of litigation | WP |
| 2318 | 1 | 3/14/2005 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry; Trybus, Steven | Korfhage, Glenn; Krupp, Stephen | E-mail to attorneys reflecting attorney-client privileged communications regarding testing performed at the request of Jenner & Block in anticipation of litigation | AC, WP |
| 2319 | 1 | 8/13/2004 | Hazlitt, Lonnie | Johnson, Mark S | Reichek, Ken | E-mail with attached testing performed at request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2320 | 7 | 6/13/2004 | Hazlitt, Lonnie | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2321 | 1 | 6/13/2004 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail forwarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2322 | 2 | 5/29/2003 | Story, Bruce; Johnson, Mark S | Beil, Robert; Glenn, Michael L; Hasenbeck, Ken; Kreinberg, Romeo; Schwartz, Roger; Swogger, Kurt; Story, Bruce | Fordyce, William; Vanderhider, Alan | E-mail correspondence regarding analysis and testing performed by counsel and at the request of counsel in anticipation of litigation and providing information to counsel in order to obtain legal advice | AC, WP |
| 2323 | 1 | 6/7/2005 | Johnson, Mark S | Trybus, Steven | | E-mail to outside counsel seeking legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2324 | 1 | 6/23/2004 | Kummer, Kyle | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2325 | 4 | 6/23/2004 | Kummer, Kyle G | | | Testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2326 | 4 | 5/6/2004 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence providing information at the request of counsel in order to obtain legal advice | AC, WP |
| 2327 | 1 | 8/12/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Conboy, Claire; Taha, Angela | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2328 | 21 | 8/12/2005 | Zhou Z | | | Testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2329 | 1 | 1/26/2004 | Johnson, Mark S | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | E-mail to Jenkens & Gilchrist providing attached reports to obtain legal advice in anticipation of litigation | AC, WP |
| 2330 | 11 | 1/26/2004 | | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to Jenkens & Gilchrist to obtain legal advice in anticipation of litigation | AC, WP |
| 2331 | 1 | 1/26/2004 | Bert Peters | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to Jenkens & Gilchrist to obtain legal advice in anticipation of litigation | AC, WP |
| 2332 | 1 | 1/26/2004 | Bert Peters | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to Jenkens & Gilchrist to obtain legal advice in anticipation of litigation | AC, WP |
| 2333 | 11 | 1/26/2004 | Johnson, Mark S | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to Jenkens & Gilchrist to obtain legal advice | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2334 | 2 | 1/26/2004 | | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to Jenkens & Gilchrist to obtain legal advice in anticipation of litigation | AC, WP |
| 2335 | 1 | 6/4/2004 | Johnson, Mark S | Porter, Greg | | E-mail to counsel providing information to obtain legal advice in anticipation of litigation | AC, WP |
| 2336 | 1 | 6/4/2004 | Bert Peters | Porter, Greg | | Attached information provided to counsel to obtain legal advice | AC |
| 2337 | 4 | 6/4/2004 | Ken Reichek | Porter, Greg | | Attached privileged testing performed at the request of counsel in anticipation of litigation and provided to counsel to obtain legal advice | AC, WP |
| 2338 | 2 | 8/31/2003 | Johnson, Mark S | Lloyd, Kenny; Reichek, Ken | Dekunder, Staci; Gallagher, Tony; Gibbons, Julie; PetersIII, Herbert | E-mail correspondence concerning testing requested by Dow counsel in anticipation of litigation | WP |
| 2339 | 1 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | E-mail correspondence regarding information requested by Dow counsel in anticipation of litigation in order to provide legal advice | AC, WP |
| 2340 | 1 | 2/3/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2341 | 2 | 12/17/2004 | Oswald, Thomas | Johnson, Mark S | Cham, Pak-Meng; Chum, Stephen; Demirors, Mehmet | E-mail correspondence regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2342 | 2 | 6/10/2004 | Patel, Rajen | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing collected at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2343 | 21 | 6/10/2004 | | | | Testing collected and organized at the request of in-house counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 2344 | 8 | 6/10/2004 | | | | Testing collected and organized at the request of in-house counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 2345 | 6 | 6/10/2004 | | | | Testing collected and organized at the request of in-house counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 2346 | 5 | 6/10/2004 | | | | Testing collected and organized at the request of in-house counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 2347 | 13 | 6/10/2004 | | | | Testing collected and organized at the request of in-house counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 2348 | 13 | 2/19/1972 | | | | Patent used in analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 2349 | 1 | 2/27/2006 | Johnson, Mark S | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | Hazlitt, Lonnie; Kolthammer, Brian | E-mail correspondence providing information in order to obtain legal advice | AC |
| 2350 | 30 | 12/1/1993 | Cady, L.; Hazlitt, Lonnie; Langohr, Michael | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | | Attached report sent to counsel in order to obtain legal advice | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2351 | 2 | 11/21/2006 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | E-mail correspondence providing information prepared at the request of counsel in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2352 | 1 | 11/21/2006 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached notes prepared at the request of counsel in anticipation of litigation and provided to counsel in order to obtain legal advice | AC, WP |
| 2353 | 5 | 11/21/2006 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached analysis performed at the request of counsel in anticipation of litigation and provided to counsel in order to obtain legal advice | AC, WP |
| 2354 | 15 | 11/21/2006 | Wild, L.; Ryle, T.R.; Knobeloch, DC; Peat, I.R. | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached article provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2355 | 18 | 11/21/2006 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | | Attached patent provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2356 | 7 | 11/21/2006 | Wild, L.; Ryle, T. | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached article provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2357 | 1 | 1/8/2004 | Gillespie, David | Johnson, Mark S; Reichek, Ken | Perkins, Harolyn | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2358 | 1 | 1/27/2005 | Johnson, Mark S | Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding analysis and testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2359 | 2 | 1/26/2005 | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2360 | 1 | 4/29/2005 | Trybus, Steven R | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | | E-mail from counsel providing legal advice regarding testing | AC, WP |
| 2361 | 1 | 8/5/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Ramsey, David | E-mail correspondence regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2362 | 15 | 8/4/2003 | Johnson, Mark; Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | | Presentation regarding analysis and testing performed at the request of Dow counsel in anticipation of litigation | WP |
| 2363 | 1 | 6/10/2004 | Johnson, Mark S | Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree | Bernier, Robert; Cobler, Brad; Desjardins, Sylvie; Eversdyk, David; Kardos, Lori; Krupp, Stephen | E-mail correspondence regarding analysis and testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2364 | 24 | 6/10/2004 | Johnson, Mark S | | | Presentation regarding analysis and testing prepared at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2365 | 1 | 4/7/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce | Fordyce, William; Krupp, Stephen; Story, Bruce | E-mail correspondence requesting legal advice and regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 2366 | 1 | 9/29/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce; Story, Bruce | Krupp, Stephen; Porter, Greg | E-mail correspondence reflecting attorney-client communications and regarding analysis performed at the request of counsel in anticipation of litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2367 | 1 | 8/5/2005 | Johnson, Mark S | Pinkerton, Jack | Niemann, Debra | E-mail regarding testing performed at the request of Jenner & Block in anticipation of litigation | WP |
| 2368 | 1 | 4/20/2004 | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Patel, Rajen | Markovich, Ronald P | E-mail attaching testing in order to request information for counsel to provide legal advice in anticipation of litigation | AC, WP |
| 2369 | 1 | 4/20/2004 | Markovich, Ronald P | | | Attached chart provided to support request for information in order for counsel to provide legal advice in anticipation of litigation | AC, WP |
| 2370 | 1 | 4/20/2004 | Markovich, Ronald P | | | Attached spreadsheet provided to support request for information in order for counsel to provide legal advice in anticipation of litigation | AC, WP |
| 2371 | 1 | 4/5/2006 | Johnson, Mark S | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | Hazlitt, Lonnie | E-mail correspondence forwarding information prepared at the request of counsel and provided in order to obtain legal advice | AC, WP |
| 2372 | 15 | 4/5/2006 | Wild, L.; Ryle, T.R.; Knobeloch, DC; Peat, I.R. | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | Hazlitt, Lonnie | Attached article sent to counsel in order to obtain legal advice | AC |
| 2373 | 1 | 4/5/2006 | Johnson, Mark S. | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2374 | 1 | | | | | Chart regarding document collection prepared by attorneys in anticipation of litigation. | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2375 | 10 | 9/8/1997 | Holder, Tim; Johnson, Mark S | Carrington, Susan; Gambrell, Ed; Hasenbeck, Ken; Cuadrado, Juan Carlos; Guarino, Carlo; Kalil, Charles; Korfhage, Glenn; Kreinberg, Romeo; Donoso, Diego; Torres, Tony; Pierce, Jim; Schwartz, Roger; Swogger, Kurt W; Garrett, Gus; Kao, Che | Anderson, Kenneth W; Hazlitt, Lonnie; Jain, Pradeep; Lastovica, John; Schwank, Don; Stuart, Duncan; Swindoll, Robert; Chum, Stephen; Ellebracht, Steve; Huff, Georgia; Krupp, Stephen; McKinney, Ozborne K; Sehanobish, Kalyan; Story, Bruce; Flickenger, John; Ehrhart, Sabra; Docking, Darrel; Dunning, Brian; Falla, Dan; Hagan, Susan; Neuenfeldt, Jan; Perez, Inma; Brolin, Kane; Robson, Ian | Draft report prepared in anticipation of prior litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2376 | 10 | 9/8/1997 | Holder, Tim; Johnson, Mark S | Carrington, Susan; Gambrell, Ed; Hasenbeck, Ken; Cuadrado, Juan Carlos; Guarino, Carlo; Kalil, Charles; Korfhage, Glenn; Kreinberg, Romeo; Donoso, Diego; Torres, Tony; Pierce, Jim; Schwartz, Roger; Swogger, Kurt W; Garrett, Gus; Kao, Che | Anderson, Kenneth W; Hazlitt, Lonnie; Jain, Pradeep; Lastovica, John; Schwank, Don; Stuart, Duncan; Swindoll, Robert; Chum, Stephen; Ellebracht, Steve; Huff, Georgia; Krupp, Stephen; McKinney, Ozborne K; Sehanobish, Kalyan; Story, Bruce; Flickenger, John; Ehrhart, Sabra; Docking, Darrel; Dunning, Brian; Falla, Dan; Hagan, Susan; Neuenfeldt, Jan; Perez, Inma; Brolin, Kane; Robson, Ian | Report prepared in anticipation of prior litigation | WP |
| 2377 | 1 | | | | | Cover page for file containing reports prepared in anticipation of litigation | WP |
| 2378 | 1 | 10/21/2005 | Kanuch, Bruce M | Wheeler, Scot; Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt W | | E-mail providing legal advice in anticipation of litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2379 | 4 | 6/21/2005 | Kanuch, Bruce M | Wheeler, Scot; Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt W | | Attached report providing legal advice in anticipation of litigation | AC, WP |
| 2380 | 4 | 10/21/2005 | Roper, Harry J; Trybus, Steven R.; Marinelli, Joseph F. | | | Draft legal filing prepared in anticipation of litigation | WP |
| 2381 | 3 | 6/8/2005 | Kanuch, Bruce M | Jennings, Peter | | Draft report providing legal advice prepared in anticipation of litigation | AC, WP |
| 2382 | 38 | | Ward, Dan; Teh, Joo; Ho, Kam; Marler, Jamie; Aubee, Norman | | | Removed from privilege log. Document is non-responsive attachment to privileged but non-responsive e-mail communication regarding unrelated patents. | AC |
| 2383 | 3 | 7/19/2005 | Kanuch, Bruce M; Schwartz, Roger | Kreinberg, Romeo; Kanuch, Bruce M; Stuart, Duncan; Glenn, Michael L | Schwartz, Roger; Fitzpatrick, Ken; Nichols, Jamie; Stuart, Duncan; Glenn, Michael | E-mail correspondence providing draft report to provide legal advice in anticipation of litigation | AC, WP |
| 2384 | 2 | 6/20/2005 | Kanuch, Bruce M | Kreinberg, Romeo; Kanuch, Bruce M; Stuart, Duncan; Glenn, Michael L | Schwartz, Roger; Fitzpatrick, Ken; Nichols, Jamie; Stuart, Duncan; Glenn, Michael | Attached draft report providing legal advice in anticipation of litigation | AC, WP |
| 2385 | 2 | 6/21/2005 | Kanuch, Bruce M | Schwartz, Roger; Stuart, Duncan; Glenn, Michael L | Stuart, Duncan; Glenn, Michael | E-mail correspondence providing draft report to provide legal advice in anticipation of litigation | AC, WP |
| 2386 | 2 | 6/21/2005 | Kanuch, Bruce M | Schwartz, Roger; Stuart, Duncan; Glenn, Michael L | Stuart, Duncan; Glenn, Michael | Attached draft report providing legal advice in anticipation of litigation | AC, WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2387 | 1 | 4/14/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | E-mail providing Q&A memo providing legal advice in anticipation of litigation | AC, WP |
| 2388 | 3 | 4/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Q&A providing legal advice in anticipation of litigation | AC, WP |
| 2389 | 1 | 4/14/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen | E-mail providing information requested by counsel in anticipation of litigation | WP |
| 2390 | 1 | 4/8/2005 | Turk, Thelma | Johnson, Mark S; Schwartz, Roger; Wright, Glenn; Fordyce, William; Story, Bruce; Krupp, Stephen; Kanuch, Bruce M; Glenn, Michael L; Korfhage, Glenn; Roper, Harry J; McAlindon, Julie; Turk, Thelma | | E-mail requesting meeting to request legal advice | AC |
| 2391 | 7 | 5/12/2000 | Lai, Shih-Yaw | | | Data book documenting testing performed at the request of counsel in anticipation of prior litigation | WP |
| 2392 | 20 | 9/16/1999 | Kale, Larry | | | Lab notebook containing memos to O. McKinney reflecting and/or requesting legal advice | AC |
| 2393 | 50 | 3/29/99 - 5/8/99 | Oswald, Tom | | | Removed and produced | |
| 2394 | 2 | 6/3/2004 | Johnson, Mark S | | | Slides regarding patent enforcement prepared at the request of counsel in anticipation of litigation | WP |
| 2395 | 23 | 9/16/1999 | Kale, Larry | | | Lab notebook containing memos to O. McKinney reflecting and/or requesting legal advice | AC |
| 2396 | 1 | | | | | Internal file history containing handwritten notes reflecting attorney-client communications with S. Krupp, Esq. | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2397 | 1 | | | | | Internal file history containing handwritten notes reflecting attorney-client communications with S. Krupp | AC |
| 2398 | 1 | | | | | Internal file history containing handwritten notes reflecting attorney-client communications with S. Krupp | AC |
| 2399 | 19 | 6/19/1998 | Plotecher, Gary | Warrick, Noreen D; Peil, Kevin; Wilson, David | | Draft patent application unrelated to patents-in-suit provided with request for information in order to provide legal advice | AC |
| 2400 | 1 | 9/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2401 | 1 | 9/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2402 | 1 | 9/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2403 | 1 | 9/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2404 | 1 | 9/27/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2405 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2406 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2407 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2408 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2409 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2410 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2411 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2412 | 1 | 9/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 2413 | 3 | 9/26/1991 | Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2414 | 1 | 9/19/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2415 | 1 | Sep-91 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2416 | 1 | Sep-91 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2417 | 1 | 9/19/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2418 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2419 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2420 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2421 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2422 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2423 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2424 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2425 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2426 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2427 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2428 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2429 | 1 | 9/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2430 | 3 | 3/3/2002 | Bai, J Benjamin; Hazlitt, Andrea | Abdon, Robert L; Bai, J Benjamin | | E-mail correspondence between counsel providing legal advice regarding prosecution of the '919 application | AC |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2431 | 6 | 6/11/2002 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2432 | 7 | 3/11/2002 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2433 | 6 | 12/10/2001 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2434 | 5 | 7/25/2001 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2435 | 46 | | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2436 | 50 | 10/7/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 2437 | 50 | 11/4/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 2438 | 50 | 3/15/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2439 | 74 | 4/15/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2440 | 73 | 4/15/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenkens & Gilchrist in anticipation of litigation | WP |
| 2441 | 50 | 10/7/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of in-house counsel in anticipation of litigation | WP |
| 2442 | 50 | 11/4/2003 - 3/31/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of in-house counsel and Jenkens & Gilchrist in anticipation of litigation | WP |
| 2443 | 74 | 6/2/2004 - 3/3/2005 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of Jenkens & Gilchrist and Jenner & Block in anticipation of litigation | WP |