# EXHIBIT L

# Strain hardening of various polyolefins in uniaxial elongational flow

Claus Gabriel[a)] and Helmut Münstedt[b)]

*Department of Materials Science, Institute of Polymer Materials, University Erlangen-Nürnberg, Martensstrasse 7, D-91058 Erlangen, Germany*

(Received 27 March 2002; final revision received 21 January 2003)

## Synopsis

In this contribution correlations between the type of strain hardening of long-chain branched polyethylenes and the level of their zero shear-rate viscosities in comparison to linear polyethylenes are described. For polyethylenes of various branching structures four different types of strain hardening can be observed. Type I: strain hardening is approximately independent of elongational rate. Type II: strain hardening decreases with increasing elongational rate. Type III: strain hardening increases with increasing elongational rate. In addition to that, materials are found which do not show strain hardening within the experimental window (type IV). Qualitative correlations with the dependence of the zero shear-rate viscosity on the weight average molecular mass can heuristically be deduced. Polyethylenes of type IV fulfill the well-established relationship $\eta_0 \sim M_w^{3.4}$, samples of types I and II give higher zero shear-rate viscosities than the linear products. Type III samples generally exhibit zero shear-rate viscosities lower than the linear relationship. As the dependence of the zero shear-rate viscosities on the molecular mass offers some insight into the branching structure of a polyethylene the differences in strain hardening can heuristically be related to the molecular structure. These correlations can be transferred to different types of long-chain branched polypropylenes giving some hint to their molecular structure. © *2003 The Society of Rheology.* [DOI: 10.1122/1.1567752]

## I. INTRODUCTION

Elongational flow properties of polymer melts play an important role in many processing operations like film blowing, blow moulding, and thermoforming. A feature of most of the polyolefins used in these applications is the appearance of strain hardening in elongational flow. Strain hardening induces a so-called self-healing effect which supports a homogeneous deformation of the melt. Thus, polymers exhibiting strain hardening in elongational flow improve the production of films and bottles with respect to a homogeneous distribution of wall thickness.

For tailoring the flow properties of polyolefins in the desired way it is important to know correlations between the molecular structure and the appearance of strain hardening in uniaxial elongation. It has long been established for low-density polyethylene (LDPE) that the appearance of strain hardening at high deformation rates is caused by a high degree of long-chain branching. As a consequence, LDPE can easily be operated in film blowing processes at high extrusion and take-up velocities. In contrast, in the blow

---

[a)]Author to whom correspondence should be addressed; present address: Basell Polyolefine GmbH, SPR-CCC, M510, Carl-Bosch-Str. 38, D-67056 Ludwigshafen, Germany.
[b)]Electronic mail: polymer@ww.uni-erlangen.de

© 2003 by The Society of Rheology, Inc.
J. Rheol. 47(3), 619-630 May/June (2003)    0148-6055/2003/47(3)/619/12/$25.00    619

DN00016962

620                                    GABRIEL AND MÜNSTEDT

TABLE I. Characteristic data of the polyolefins.

| | Comonomer | $\rho$ (25 °C) g/cm$^3$ | $T_m$, °C | $M_n$, kg/mol | $M_w$, kg/mol | $M_w/M_n$ |
|---|---|---|---|---|---|---|
| HDPE | 1-hexene | 0.942 | 134 | 17.6 | 284 | 16 |
| HDPE IUPAC 5A | ··· | 0.95 | 137 | 73 | 216 | 3.0 |
| mLLDPE | 1-butene | 0.900 | 99 | 55.0 | 114 | 2.1 |
| LDPE | ··· | 0.918 | 110 | 15.5 | 258 | 16.6 |
| LCB–mLLDPE | 1-octene | 0.902 | 108 | 47.8 | 98 | 2.1 |
| PP 2 | ··· | 0.909 | 162 | 105 | 1040 | 10 |
| PP 3 | ··· | 0.908 | 166 | 58 | 439 | 7.5 |

moulding process a high elongational viscosity is advantageous at small deformation rates, because such a feature prevents the parison from sagging under gravitational forces. High-density polyethylene (HDPE) is widely used for producing bottles in blow moulding processes. Some of these polyethylenes exhibit strain hardening especially at small deformation rates. The reason for such a strain hardening behavior of HDPE used in blow moulding has not yet been understood from the molecular point of view, however.

This paper presents results with respect to the correlation of the type of strain-hardening behavior and the molecular mass dependence of the zero shear-rate viscosity. These results are able to shed light on the appearance of strain hardening in the case of some HDPE. A clue is the sensitivity of the zero shear-rate viscosity to small changes in molecular topography, i.e., long-chain branching. The interesting aspect of the correlations found for polyethylenes is that they can as well be used to explain the different types of strain-hardening behavior reported in literature for polypropylenes of different long-chain branching structure.

## II. EXPERIMENT

The elongational flow experiments presented in this study were performed by means of an oil bath extensional rheometer that has been described in detail by Münstedt *et al.* (1998). The characterization of the polyethylenes with respect to molecular mass distribution and degree of long-chain branching has been obtained by size exclusion chromatography coupled with a multi-angle laser light scattering device. The instruments used are a Waters 150 C high-temperature GPC with four Shodex columns and an 18-angle laser light scattering apparatus DAWN EOS of Wyatt Technology. In order to obtain comparable results for linear and long-chain branched polyethylenes the molecular mass distributions were determined from light scattering instead of universal calibration.

The characteristic data of the polyolefins investigated are presented in Table I. In Table I the type of comonomer, if any, the density $\rho$ at 25 °C and the melting temperature $T_m$ are given. For the characterization of the molecular mass distribution the number average $M_n$ and the weight average molecular mass $M_w$ and the polydispersity index $M_w/M_n$ are displayed.

## III. RESULTS

A problem that arises if a correlation of molecular topography and strain hardening behavior is to be established goes back to the influence of the molecular mass distribution. This has been demonstrated, e.g., by Münstedt (1980) for polystyrenes of different

DN00016963



FIG. 1. Molecular mass distributions and root mean square radius of a linear and a slightly long-chain branched mLLDPE.

molecular mass distributions. In this paper it was found that distinct amounts of high molecular mass components can cause a significant strain hardening in uniaxial elongational flow at high strain rates.

Therefore, samples are of interest that possess a similar polydispersity but differ in chain topography. Such a pair of samples will be investigated in the following section.

## A. Metallocene-catalyzed linear and long-chain branched LLDPE

In Fig. 1 it is demonstrated that the molecular mass distributions of the linear mLLDPE and the slightly long-chain branched LCB–mLLDPE are very similar. For the LCB–mLLDPE the weight average molecular mass is slightly smaller than for the linear mLLDPE (Table I). The molecular mass dependence of the root mean square radius clearly indicates the presence of long-chain branches in the case of LCB–mLLDPE, because long-chain branches (filled symbols in Fig. 1) cause a reduction of the root-mean-square radius in comparison to linear molecules of the same molecular mass (open symbols in Fig. 1). A considerable amount of short-chain branching also leads to a reduction of the radius of gyration compared to a linear material, especially if higher $\alpha$-olefins are incorporated. As has been shown by Gabriel and Münstedt (1999) using rheological means LCB–mLLDPE definitely contains long-chain branches. But the number of long-chain branches has to be regarded as rather minute as the deviation from the line of the linear product is small. In the experimental setup used the log-log slope of the root mean square radius versus molecular mass with a value of 0.52 as indicated for mLLDPE is typical of linear polyethylenes (Fig. 1).

The time-dependent elongational viscosities of the two mLLDPE are plotted in Fig. 2. The linear mLLDPE does not exhibit any indication of strain hardening. This behavior is labeled type IV. The time-dependent elongational viscosity of mLLDPE is equal to the threefold of the time-dependent shear viscosity at all experimentally accessible times and elongational rates. In contrast, the slightly long-chain branched LCB–mLLDPE exhibits a totally different time dependence of the elongational viscosity. LCB–mLLDPE does show strain hardening at all elongational rates investigated. The amount of strain hardening does not differ, however, within the experimental window (type I). The good

DN00016964



FIG. 2. Time-dependent elongational viscosities of a linear and a slightly long-chain branched mLLDPE of similar molecular mass distribution. The maximum Hencky elongation was $\epsilon = 2.9$ for all experiments.

agreement between $3\,\eta_0^+(t)$ and the envelope of the elongational data in the linear range gives a hint to the reliability of the measurements.

As the molecular mass distributions of the two mLLDPE are comparable the strain hardening of LCB–mLLDPE can be attributed to the presence of small amounts of long-chain branches. A similar elongational behavior was reported by Bin Wadud and Baird (2000) and by Malmberg et al. (2000, 2002) for slightly long-chain branched polyethylenes. Another indication of small amounts of long-chain branches is the increased level of the linear elongational viscosity $3\,\eta_0^+(t)$ compared to the mLLDPE although the weight average molecular mass of LCB–mLLDPE is slightly lower. As has been demonstrated by Gabriel and Münstedt (1999, 2001) small amounts of long-chain branches in polyethylenes lead to a significant increase in zero shear-rate viscosity compared to linear polyethylene of the same molecular mass. This feature of slightly long-chain branched polyethylenes is reflected by the elevated steady-state elongational viscosity in the case of LCB–mLLDPE. The results demonstrate that small amounts of long-chain branches in polyethylenes of narrow molecular mass distribution can cause significant changes in the time dependence of the start-up curve of the elongational viscosity and the appearance of strain hardening.

## B. Linear high density (HDPE) and long-chain branched low density polyethylenes (LDPE)

The molecular characterization of a typical LDPE used for film blowing and an HDPE applied in blow moulding is presented in Fig. 3. Both the LDPE and the HDPE possess very broad molecular mass distributions with distinct amounts of high molecular mass components. The weight average molecular masses are similar as is shown in Table I. The molecular mass dependence of the root mean square radius indicates that the LDPE is highly long-chain branched. In contrast, for the HDPE no indication of long-chain branching is observable as the slope of the log-log-plot of the radius of gyration as a function of molecular mass is similar to that of the linear mLLDPE plotted in Fig. 1.

The time-dependent elongational viscosities of the HDPE and LDPE are plotted in Fig. 4. The LDPE shows a strain hardening behavior increasing with strain rate (type III)

DN00016965



FIG. 3. Molecular mass distributions and root mean square radius of a HDPE used for blow moulding and a LDPE used in film blowing applications.

[Kurzbeck (1999)]. The strain hardening behavior of the HDPE is totally different as the elongational viscosity increases significantly with decreasing strain rate (type II) [Koch (1997)]. For both polyethylenes the linear viscoelastic flow curve in elongation corresponds well to the threefold of the time-dependent shear viscosity, i.e., the Trouton relationship is fulfilled as it should be expected for reliable measurements. Tests of the thermal stability of the HDPE are also shown in Fig. 4. They indicate that the storage modulus of the HDPE at a temperature of 170 °C does not decrease more than 5% over 5000 s. The time for the elongational experiments including sample preparation lies within this time limit even at the lowest elongational rates. Therefore, the viscosity increase is obviously not due to thermally induced molecular changes.



FIG. 4. Time-dependent elongational viscosities of a LDPE and a HDPE. The maximum elongation was $\varepsilon = 2.9$ for all experiments. The inset shows stability tests of the HDPE at a measurement temperature of 170 °C. The tests were performed at a frequency of 0.01 Hz and a deformation amplitude of 0.03.

DN00016966

624                                    GABRIEL AND MÜNSTEDT



FIG. 5. Molecular mass dependence of the zero shear-rate viscosity of linear and long-chain branched poly-
ethylenes. The open symbols indicate samples with non-strain hardening behavior, the filled symbols are for
polyethylenes which exhibit a significant strain hardening in elongational flow. Small symbol sizes are chosen
for literature data. The arrows indicate that the steady state of deformation in shear was not reached, i.e., the
actual zero shear-rate viscosities are still higher than the measured values. The references indicated in the
diagram by numbers are: (1) Münstedt and Laun (1981), (2) Langouche and Debbaut (1999) and Wagner et al.
(2000), (3) Hachmann (1996) and Wagner et al. (1998), (4) Malmberg et al. (2000), and (5) Schweizer (2000).

## C. Molecular mass dependence of the zero shear-rate viscosities

A hint to a qualitative explanation of the strain-hardening behavior of the HDPE
investigated in this study can be deduced from the molecular mass dependence of their
zero shear-rate viscosities and the comparison with their strain hardening (Fig. 5). For
linear polyethylenes a power law dependence with an exponent of 3.4 has been estab-
lished in literature [e.g. Münstedt (1986); Laun (1987)] It is plotted in Fig. 5 as a full line.
It should be noted that other authors find exponents larger than 3.4. Wasserman and
Graessley (1996), e.g., report an exponent of 3.6 for polydisperse polyethylenes. This
small difference of the exponents, however, is not decisive for the conclusions drawn in
this paper from the molecular mass dependence of the zero shear-rate viscosity. The zero
shear-rate viscosity of the linear mLLDPE corresponds well with this dependence. For
the slightly long-chain branched LCB–mLLDPE an increased zero-shear viscosity is
obtained that can be explained by small amounts of long-chain branches leading to
star-like and H-shaped molecular topographies [Gabriel (2001)]. An increase of the zero
shear-rate viscosities of slightly long-chain branched polyethylenes in comparison to their
linear counterparts has also been reported by a number of other authors [Vega et al.
(1998); Malmberg et al. (1999); Janzen and Colby (1999); Wood-Adams et al. (2000)].

It should be mentioned that the power-law relationship between the zero shear-rate
viscosity and the weight average molecular mass is not influenced by the polydispersity
of the molecular mass distribution. For blends of linear polymers, e.g. polyisobutylenes
and polystyrenes, it was demonstrated in literature that the zero shear-rate viscosity
depends only on the weight average molecular mass but not on the composition of the
blends, i.e., the polydispersity of the molecular mass distribution [Pechhold et al. (1981);
Masuda et al. (1970)]. The same is valid for HDPE as follows from the fact that the
different samples which fulfill the relationship $\eta_0 \sim M_w^{3,4}$ possess a variety of molecular
mass distributions.

DN00016967

A high degree of long-chain branching in LDPE causes a reduction in zero shear-rate viscosity as is well established in literature [e.g., Münstedt (1986)]. For the LDPE investigated in this study the expected behavior is found, i.e., the zero shear-rate viscosity is significantly reduced in comparison to linear polyethylene of the same weight average molecular mass (Fig. 5).

The HDPE investigated in this paper shows a significantly increased low shear-rate viscosity when compared with classical linear polyethylenes (Fig. 5). The arrow indicates that the true zero shear-rate viscosity of this HDPE will be even higher than the value indicated in Fig. 5. Long-chain branching is not detectable, however, from the light scattering experiments within the accuracy of the measurements (Fig. 3).

The comparison of the results on the LCB–mLLDPE and the HDPE leads to the hypothesis that small amounts of long-chain branches in the HDPE, which cannot be detected analytically, give rise to a significantly increased zero shear-rate viscosity. The presence of very small amounts of long-chain branching in the HDPE is not unlikely. This HDPE is a Phillips-type product, which is in principle susceptible to forming long-chain branching in the extrusion step following polymerization, for example. Regarding the strain hardening behavior of the LCB–mLLDPE and the HDPE the rate dependence of which is different from that of LDPE one can heuristically conclude that it may be due to a small amount of long-chain branching with star-like and/or H-shaped molecular structures.

This conclusion gets remarkable support if data from literature are plotted according to Fig. 5. It compares the zero shear-rate viscosities of polyethylene melts that were reported to exhibit increasing strain hardening with decreasing strain rate (filled symbols, type II) with those that did not show any strain hardening (open symbols, type IV). The references are given in the caption to Fig. 5. The zero shear-rate viscosities of the non-strain hardening polyethylenes agree very well with the power law dependence of the zero shear-rate viscosity on molecular mass established for linear polyethylenes, especially if it is taken into account that the experimental data stem from different sources. In contrast, polyethylenes assumed to be linear but exhibiting strain hardening have got significantly elevated zero shear-rate viscosities. This becomes obvious from the HDPE investigated by Münstedt and Laun (1981), Langouche and Debbaut (1999), Wagner et al. (2000), and Hachmann (1996) and the LCB–mPE investigated by Malmberg et al. (2000) that all show a type II strain hardening behavior.

It should be noted that in principle the elongational patterns of a polymer melt depend upon the experimental window and its relation to the relaxation time spectrum of the materials. Thus, a change in temperature will alter the viscosity ratios of the different polyethylenes but it will not change the qualitative classification described. Furthermore, the observed patterns cannot unequivocally be related to the maximum relaxation times of the polyethylenes. The maximum relaxation times of LCB–mLLDPE ($\tau_{max} = 21\,s$), LDPE ($\tau_{max} = 46\,s$), and HDPE ($\tau_{max} > 48\,s$) are of the same order of magnitude. These materials should therefore exhibit a similar time and strain rate dependence in the same experimental window, which is obviously not the case.

This very qualitative explanation needs more elaboration, of course. The rheological results should be discussed in the light of different molecular theories [e.g., McLeish and Larson (1998); Wagner et al. (1998)] in order to obtain a more quantitative picture.

It shall also be demonstrated that linear polyethylenes the zero shear-rate viscosity of which falls onto the expected power law dependence upon molecular mass may also show strain hardening. Similar effects may also be found for long-chain branched polyethylenes as the representation of the molecular mass dependence of zero shear-rate viscosity is not unequivocal with respect to a deduction of the molecular topography.

DN00016968

626                                      GABRIEL AND MÜNSTEDT



FIG. 6.  Time-dependent elongational viscosities of a linear HDPE IUPAC 5A (left hand side) and elution diagrams (right-hand side).

The HDPE IUPAC 5A exhibits a considerable amount of strain hardening (Fig. 6), but the zero shear-rate viscosity falls onto the relationship established for linear polyethylenes (Fig. 5). The reason for the pronounced strain hardening can be found in a distinct high molecular mass component that is obvious from the light scattering signal at an elution time of 55 min shown on the right hand side of Fig. 6. It should be noted that similar correlations can be found for linear polystyrenes. As has been shown by Münstedt (1980) the addition of a high molecular mass component to a narrow molecular mass distribution polystyrene leads to pronounced strain hardening. As has additionally been shown, the zero elongational viscosities of polystyrene samples of different polydispersity obey the expected power law dependence upon weight average molecular mass with an exponent of 3.5. Similar results on polystyrenes were found by Hepperle (2002).

### D. Polypropylene melts

Correlations similar to the ones for polyethylenes can be found for polypropylenes. They give a hint to different topographies of their long-chain branching structure. In Fig. 7 the time-dependent elongational viscosities of an electron beam irradiated polypropylene PP 2 [Kurzbeck (1999); Kurzbeck et al. (1999)] and of a chemically modified polypropylene PP [Hingmann and Marczinke (1994)] are compared with those of a linear polypropylene PP 3. It is obvious that the time and strain-rate dependence of the elongational viscosities of the polypropylenes is different although the viscosity levels are comparable. The linear polypropylene PP 3 does not show any indication of strain hardening (type IV). The decrease of the elongational viscosities at higher strains is due to an inhomogeneity in deformation. Whereas the irradiated PP 2 exhibits a strain-hardening behavior which is similar to that of highly long-chain branched LDPE (type III), i.e., increasing strain hardening with increasing strain rate, the strain hardening behavior of the chemically long-chain branched polypropylene PP resembles that of the HDPE discussed previously (type II).

In addition, the molecular mass dependence of the zero shear-rate viscosities of the polypropylenes is plotted in Fig. 8. It is in qualitative accordance with the observations reported for polyethylenes. The zero shear-rate viscosity of PP 3 (type IV) corresponds well with the power law dependence of the zero shear-rate viscosity on weight average molecular mass for linear polypropylenes. The zero shear-rate viscosity of the electron beam irradiated PP 2 (type III) is smaller than for the linear polypropylene of corresponding molecular mass. In analogy to polyethylenes a highly long-chain branched structure

DN00016969

STRAIN HARDENING OF VARIOUS POLYOLEFINS                627



FIG. 7. Time-dependent elongational viscosities of a linear (PP 3) and two long-chain branched polypropylenes (PP and PP 2). The elongational data of PP 2 are plotted on the left axis, those of PP and PP 3 on the right axis. Left and right axis are shifted by one order of magnitude. The downturn of the elongational viscosity curve of PP 3 is caused by a nonhomogeneous deformation occurring due to the absence of strain hardening.

like in the case of LDPE has to be assumed which is not unreasonable for this kind of electron beam irradiated polypropylene. The chemically branched PP (type II) with an average of 1.5 long-chain branches per molecule [Hingmann and Marczinke (1994)] exhibits an elevated zero shear-rate viscosity as it is similarly found for slightly long-chain branched polyethylenes. This result gives rise to the assumption of the presence of star-like and/or H-shaped molecular structures in the chemically long-chain branched polypropylene.

The observations presented so far can be substantiated by some recent publications. A very similar flow behavior compared to the chemically modified PP of Hingmann and Marczinke (1994) has been found by Weng *et al.* (2001). The authors polymerized a long-chain branched polypropylene by means of a metallocene catalyst that is able to incorporate preformed, vinyl-terminated macromonomers into the growing backbone. This material exhibits an enhanced zero shear-rate viscosity and a strain hardening that



FIG. 8. Molecular mass dependence of the zero shear-rate viscosities of linear and long-chain branched polypropylenes.

DN00016970

increases with decreasing strain rate. Direct comparisons are difficult as in the cited paper no temperatures of the rheological experiments are given. Auhl *et al.* (2002) introduced long-chain branching into PP via electron beam irradiation. A growing irradiation dose leads to an increase in the degree of long-chain branching as has been shown by coupled SEC-MALLS experiments. The sample with the smallest irradiation dose exhibited an increased zero shear-rate viscosity compared to linear PP. The amount of strain hardening increased with decreasing strain rate. This flow behavior resembles type II. The irradiated PP samples that were subjected to higher doses showed a gradual decrease in zero shear-rate viscosity and a corresponding change in the strain hardening behavior. For the series of four irradiated PP the strain hardening behavior changed from type II of a slightly long-chain branched sample to type III thus indicating a highly branched product. These results support the conclusions drawn from the data presented in this publication.

## IV. CONCLUSIONS

From the experimental results the following conclusions can be drawn with respect to the influence of varying topographies of long-chain branches on viscoelastic properties of polyolefin melts in uniaxial elongational flow and in shear:

- Small amounts of long-chain branches in metallocene-catalyzed polyethylenes cause significant strain hardening in elongational flow. In parallel an increase of the zero shear-rate viscosity in comparison to a linear polyethylene of the same molecular mass is observed. It can be postulated that both effects have their origin in a very small degree of long-chain branching leading to star-like and/or H-shaped molecular topographies with long branches and a correspondingly high number of entanglements per branch.
- A high degree of long-chain branching typical of classical LDPE results in a pronounced strain hardening at high strain rates. The zero shear-rate viscosity is reduced in comparison to a linear polyethylene of the same molecular mass. This effect is due to a reduced molecular size of the highly long-chain branched molecules and a small number of entanglements per branch.
- For some high-density polyethylenes a strain-hardening behavior that increases with decreasing strain rate is found. These materials also exhibit an elevated zero shear-rate viscosity indicating the presence of small amounts of long-chain branches.
- The linear polypropylene investigated does not show strain hardening. Its zero shear-rate viscosity follows the relationship $\eta_0 \sim M_w^{3,4}$ as established for linear polypropylenes.
- For the two long-chain branched polypropylenes strain hardening is found. The polypropylene for which strain hardening increases with strain rate exhibits a reduced zero shear-rate viscosity, the one for which strain hardening decreases with growing strain rate shows an elevated zero shear-rate viscosity compared to linear polypropylene.
- For the polyethylenes and polypropylenes investigated and the cited literature data similar relationships between strain hardening in elongational flow and molecular mass dependence of the zero shear-rate viscosity were found.
- From the observed similarities it can be concluded that the number of entanglements per branch is a decisive parameter influencing shear and elongational behavior, especially the level of zero shear-rate viscosity and the type of strain hardening.
- Fore a more thorough understanding of the described phenomena sophisticated molecular theories have to be applied. They have to take into consideration the distribution both of molecular mass as well as length and degree of long-chain branching.

DN00016971

• For commercial polyolefins with unknown branching structure analytical means are required to obtain as much information on molecular structure as possible. For sparse amounts of long-chain branching, however, these methods often fail. In those cases rheological experiments can contribute to a qualitative analysis.

## ACKNOWLEDGMENTS

The authors would like to express their gratitude to Dipl.-Ing. Sonja Hupfer for performing the elongational flow experiments on HDPE IUPAC 5A and PP 3. The authors thank Inge Herzer for the carefully performed GPC-MALLS experiments and Dr. Dieter Lilge (Basell Polyolefine GmbH, Ludwigshafen, Germany) for supplying the IUPAC 5A sample.

## References

Auhl, D., H. Münstedt, and U. Lappan, "Rheological properties of long-chain branched polypropylenes," Proceedings of the 6th European Rheology Conference, Erlangen, Germany (2002).

Bin Wadud, S. E., and D. G. Baird, "Shear and elongational rheology of sparsely branched metallocene-catalyzed polyethylenes," J. Rheol. 44, 1151–1167 (2000).

Gabriel, C., "Einfluss der molekularen Struktur auf das viskoelastische Verhalten von Polyethylenschmelzen," Dissertation, Universität Erlangen-Nürnberg, ISBN 3-8265-8909-2 (2001).

Gabriel, C., and H. Münstedt, "Creep recovery behavior of metallocene linear low-density polyethylenes," Rheol. Acta 38, 393–403 (1999).

Gabriel, C., and H. Münstedt, "Influence of long-chain branches in polyethylenes on linear viscoelastic flow properties in shear," Rheol. Acta 41, 232–244 (2001).

Hachmann, P., "Multiaxiale Dehnung von Polymerschmelzen," Dissertation, ETH Zürich No. 11890 (1996).

Hepperle, J., "Einfluß der molekularen Struktur auf rheologische Eigenschaften von Polystyrol und Polycarbonatschmelzen," Dissertation, Universität Erlangen-Nürnberg (2002).

Hingmann, R., and B. L. Marczinke, "Shear and elongational flow properties of polypropylene melts," J. Rheol. 38, 573–587 (1994).

Janzen, J., and R. H. Colby, "Diagnosing long-chain branching in polyethylenes," J. Mol. Struct. 485–486, 569–584 (1999).

Koch, T., "Elongational rheological investigations on high density polyethylenes," Diploma thesis, University Erlangen-Nürnberg (1997).

Kurzbeck, S., "Dehnrheologische Eigenschaften von Polyolefinschmelzen und Korrelation mit ihrem Verarbeitungsverhalten beim Folienblasen und Thermoformen," Dissertation, Universität Erlangen-Nürnberg (1999).

Kurzbeck, S., F. Oster, H. Münstedt, T. Q. Nguyen, and R. Gensler, "Rheological properties of two polypropylenes with different molecular structures," J. Rheol. 43, 359–374 (1999).

Langouche, F., and B. Debbaut, "Rheological characterization of a high-density polyethylene with a multimode differential viscoelastic model and numerical simulation of transient elongational recovery experiments," Rheol. Acta 38, 48–64 (1999).

Laun, H. M., "Orientation of macromolecules and elastic deformation in polymer melts. Influence of molecular structure on the reptation of molecules," Prog. Colloid Polym. Sci. 75, 111–139 (1987).

Malmberg, A., J. Liimatta, A. Lehtinen, and B. Löfgren, "Characteristics of long chain branching in ethene polymerization with single site catalysts," Macromolecules 32, 6687–6696 (1999).

Malmberg, A., C. Gabriel, T. Steffl, and B. Löfgren, "Long-chain branching in ethene polymerization with metallocene catalysts," Proceedings of the XIIIth International Congress on Rheology, Cambridge, U.K. (2000).

Malmberg, A., C. Gabriel, T. Steffl, H. Münstedt, and B. Löfgren, "Long-chain branching in metallocene-catalyzed polyethylenes investigated by low oscillatory shear and uniaxial extensional rheometry," Macromolecules 35, 1038–1048 (2002).

Masuda, T., K. Kitagawa, T. Inoue, and S. Onogi, "Rheological properties of anionic polystyrenes. II. Dynamic viscoelasticity of blends of narrow-distribution polystyrenes," Macromolecules 3, 116–125 (1970).

McLeish, T. C. B., and R. G. Larson, "Molecular constitutive equations for a class of branched polymers: The pom-pom polymer," J. Rheol. 42, 81–110 (1998).

Münstedt, H., "Dependence of the elongational behavior of polystyrene melts on molecular weight and molecular weight distribution," J. Rheol. 24, 847–867 (1980).

Münstedt, H., "Polymerschmelzen," in *Fließverhalten von Stoffen und Stoffgemischen*, edited by W. M. Kulicke (Hüthig und Wüpf, Basel, 1986).

Münstedt, H., S. Kurzbeck, and L. Egersdörfer, "Influence of molecular structure on rheological properties of polyethylenes. Part II. Elongational behavior," Rheol. Acta **37**, 21–29 (1998).

Münstedt, H., and H. M. Laun, "Elongational properties and molecular structure of polyethylene melts," Rheol. Acta **20**, 211–221 (1981).

Pechhold, W., W. v. Soden, and B. Stoll, "Shear compliance of polymer melts and its dependence on molecular weight," Makromol. Chem. **182**, 573–581 (1981).

Schweizer, T. "Uniaxial elongational rheometry with little strain hardening linear polyethylene," Proceedings of the XIIIth International Congress on Rheology. Cambridge, U.K. (2000).

Vega, J. F., A. Santamaria, A. Munoz-Escalona, and P. Lafuente, "Small-amplitude oscillatory shear flow measurements as a tool to detect very low amounts of long-chain branching in polyethylenes," Macromolecules **31**, 3639–3647 (1998).

Wagner, M. H., P. Ehrecke, P. Hachmann, and J. Meissner, "A constitutive analysis of unixial, equibiaxial, and planar extension of a commercial linear high-density polyethylene melt," J. Rheol. **42**, 621–638 (1998).

Wagner, M. H., H. Bastian, P. Hachmann, J. Meissner, S. Kurzbeck, H. Münstedt, and F. Langouche, "The strain hardening behavior of linear and long-chain branched polyolefin melts in extensional flows," Rheol. Acta **39**, 97–109 (2000).

Wasserman, S. H., and W. W. Graessley, "Prediction of linear viscoelastic response for entangled polyolefin melts from molecular weight distribution," Polym. Eng. Sci. **36**, 852–861 (1996).

Weng, W., E. J. Markel, and A. H. Dekmezian, "Synthesis of long-chain branched propylene polymers via macromonomer incorporation," Macromol. Rapid Commun. **22**, 1488–1492 (2001).

Wood-Adams, P. M., J. M. Dealy, A. W. deGroot, and O. D. Redwine, "Effect of molecular structure on the linear viscoelastic behavior of polyethylene," Macromolecules **33**, 7489–7499 (2000).

DN00016973

# Quantitative assessment of strain hardening of low-density polyethylene melts by the molecular stress function model

M. H. Wagner[a]

*Polymertechnik/Polymerphysik, Technische Universität Berlin, Fasanenstrasse 90, D-10623 Berlin, Germany*

M. Yamaguchi

*Yokkaichi Research Laboratory, TOSOH Corporation, 1-8 Kasumi, Yokkaichi, Mie 510-8540, Japan*

M. Takahashi

*Department of Polymer Science and Engineering, Kyoto Institute of Technology, Matsugasaki, Sakyo-Ku, Kyoto 606-8585, Japan*

(Received 28 October 2002; final revision received 3 January 2003)

## Synopsis

The elongational viscosity of three tubular and five autoclave low-density polyethylene (LDPE) melts is analyzed, and quantitative comparison of the strain-hardening characteristics is made by using the molecular stress function model. This is based on a new strain-energy function, which assumes that the total strain energy of a branched section of a macromolecule is given by the addition of the strain energies of the individual chain segments contained in this section. The model employs only two nonlinear material parameters: one parameter describes the average number of crosslinked chain segments, which occupy the same tube section, and determines the slope of the elongational viscosity after inception of strain hardening. The second parameter indicates the maximum relative stretch of the chain segments and determines the steady-state (plateau) value of the elongational viscosity. Both parameters depend on the complex branching topology of LDPE melts. While quantitative relationships between branching structure and the two nonlinear parameters are not yet available, the results of this comparison seem to indicate that the more tree-like structure of autoclave LDPE leads to a higher density of crosslinked chain segments in the same tube section than in the case of LDPE polymerized in tubular reactors. © *2003 The Society of Rheology.* [DOI: 10.1122/1.1562155]

## I. INTRODUCTION

It is generally accepted that the "strain-hardening" behavior of the elongational viscosity, which is usually defined as a departure from an upward turn of the elongational viscosity above the linear-viscoelastic start-up asymptote, is of prime importance for the processability of polymer melts in processes that involve free surface flow. Long-chain

---

[a]Author to whom correspondence should be addressed; electronic mail: manfred.wagner@tu-berlin.de

© 2003 by The Society of Rheology, Inc.
J. Rheol. 47(3), 779-793 May/June (2003)        0148-6055/2003/47(3)/779/15/$25.00        779

DN00017016

WAGNER, YAMAGUCHI, AND TAKAHASHI

TABLE I. Molecular weight and relaxation spectra of tubular LDPEs.

| (a) Sample | Tubular-a | | Tubular-b | | Tubular-o | |
|---|---|---|---|---|---|---|
| $M_n$ | $1.7\times10^4$ | | $1.8\times10^4$ | | $1.9\times10^4$ | |
| $M_w$ | $1.1\times10^5$ | | $8.7\times10^4$ | | $6.9\times10^4$ | |
| $i$ | $g_i$ (Pa) | $\lambda_i$ (s) | $g_i$ (Pa) | $\lambda_i$ (s) | $g_i$ (Pa) | $\lambda_i$ (s) |
| 1 | 120 | 1200 | 60 | 550 | 50 | 100 |
| 2 | 600 | 300 | 1000 | 130 | 900 | 20 |
| 3 | 5000 | 50 | 3000 | 30 | 5500 | 2.5 |
| 4 | 15 000 | 6 | 10 000 | 5 | 9000 | 0.5 |
| 5 | 30 000 | 0.6 | 30 000 | 0.6 | 30 000 | 0.08 |
| 6 | 50 000 | 0.08 | 50 000 | 0.08 | 70 000 | 0.01 |
| 7 | | | 40 000 | 0.006 | 80 000 | 0.002 |

Molecular weight and relaxation spectra of autoclave LDPEs.

| (b) Sample | Autoclave-A | | Autoclave-B | | Autoclave-C | | Autoclave-D | | Autoclave-O | |
|---|---|---|---|---|---|---|---|---|---|---|
| $M_n$ | $1.4\times10^4$ | | $1.8\times10^4$ | | $1.7\times10^4$ | | $1.8\times10^4$ | | $2.2\times10^4$ | |
| $M_w$ | $1.4\times10^5$ | | $1.5\times10^5$ | | $1.5\times10^5$ | | $1.6\times10^5$ | | $2.0\times10^5$ | |
| $i$ | $g_i$ (Pa) | $\lambda_i$ (s) | $g_i$ (Pa) | $\lambda_i$ (s) | $g_i$ (Pa) | $\lambda_i$ (s) | $g_i$ (Pa) | $\lambda_i$ (s) | $g_i$ (Pa) | $\lambda_i$ (s) |
| 1 | 40 | 60 | 40 | 100 | 100 | 60 | 100 | 90 | 20 | 120 |
| 2 | 500 | 8 | 250 | 20 | 900 | 9 | 1000 | 10 | 300 | 30 |
| 3 | 2000 | 1.5 | 1800 | 4 | 5000 | 1.2 | 2500 | 1.5 | 2200 | 5 |
| 4 | 6000 | 0.3 | 7000 | 0.6 | 10 000 | 0.2 | 12 000 | 0.3 | 7000 | 0.7 |
| 5 | 20 000 | 0.05 | 20 000 | 0.08 | 50 000 | 0.01 | 15 000 | 0.05 | 25 000 | 0.09 |
| 6 | 80 000 | 0.007 | 50 000 | 0.01 | 300 000 | 0.002 | 80 000 | 0.007 | 70 000 | 0.008 |
| 7 | | | | | | | | | 120 000 | 0.001 |

branching in particular is known to enhance strain hardening considerably, and low-density polyethylene (LDPE) is generally known for its good processability in film blowing and film casting.

Due to the radical polymerization process, the branching structure of commercial LDPEs is not known, which makes it difficult to assess the exact relationship between the branching structure and strain hardening. There is evidence that the branching structure is related to the type of polymerization process: LDPE produced in autoclave reactors has a more tree-like structure and more long-chain branching whereas in tubular reactors a more comb-like structure results [Kuhn and Kroemer (1982); Tackx and Tacx (1998)].

In this paper, the elongational viscosity of three tubular and five autoclave LDPEs is analyzed on the basis of the molecular stress function $V$ (MSF) model [Wagner et al. (2001)]. A new strain energy function for long-chain branched polymer melts based on a multichain segmental MSF model is presented, which gives additional insight into the origin of the enhanced strain hardening of long-chain branched polymer melts, and allows quantitative description of the strain-hardening behavior of all eight LDPE melts using only two nonlinear material parameters.

## II. EXPERIMENT

Three tubular LDPEs and five autoclave LDPEs were employed. The number and weight average molecular weights, determined by gel permeation chromatography (GPC) (Waters, 150-C), are shown in Table I. Four autoclave LDPEs (autoclaves A, B, C, D) were investigated by Satoh et al. (2001), and one tubular LDPE (tubular-o) and one

Case 1:05-cv-00737-JJF    Document 88-3    Filed 05/05/2008    Page 16 of 286



FIG. 1. Master curves of frequency dependence of oscillatory shear moduli at 130 °C for tubular-a.

autoclave LDPE (autoclave-O) were studied by Yamaguchi and Takahashi (2001). Further, experimental data of two tubular LDPEs (tubular a and b) were collected in this study as follows.

The frequency dependence of oscillatory shear moduli was measured at various temperatures to obtain the master curves for tubular a and tubular b using a cone-and-plate rheometer (Rheometrics, dynamic stress rheometer SR-2000) and are shown in Figs. 1 and 2. The master curves for the other samples were presented by Satoh *et al.* (2001) and by Yamaguchi and Takahashi (2001). The linear-viscoelastic parameters, such as moduli $g_i$ and relaxation times $\lambda_i$, of the discrete relaxation spectra, for all samples are also summarized in Table I.



FIG. 2. Master curves of frequency dependence of oscillatory shear moduli at 130 °C for tubular-b.

DN00017018



FIG. 3. Comparison of the predictions (lines) of the MSF model to experimental data (symbols) of uniaxial elongational viscosity at 130 °C for tubular-a. The parameters are set to $f_{max}^2 = 10$ and $\beta = 2$.

Growth curves of uniaxial elongational viscosity were measured in a silicone oil bath using a Meissner-type rheometer (Toyoseiki, MELTEN rheometer) at various strain rates $\dot{\varepsilon}$ for tubular a and tubular b at 130 °C and are shown in Figs. 3 and 4. Rod-like samples with diameters of 3–4 mm and lengths of 150–170 mm were prepared by means of a capillary rheometer at 160 °C. The sample specimens were annealed in a silicone oil bath for 20 min prior to the experiment. The diameter of each sample was recorded during stretching by a video camera. The uniaxial elongational viscosity data for the other samples were also collected in the same way by the same elongational rheometer [Satoh *et al.* (2001); Yamaguchi and Takahashi (2001)] and are shown in Figs. 5–10.

## III. MOLECULAR STRESS FUNCTION MODEL

Intermolecular interaction of concentrated systems of monodisperse linear polymer chains is modeled by the tube concept: The mesh of constraints caused by surrounding chains confines the macromolecular chain laterally to a tube-like region. Doi and Edwards (1978a), (1978b), (1979), (1986) assumed that the diameter $a_0$ of the tube is not changed even by large nonlinear deformation, or equivalently that the tension in the deformed macromolecular chain remains constant and equal to its equilibrium value.

Consequently, the Doi–Edwards model does not account for any strain hardening in extensional flow. However, from an analysis of stress–strain data of many polydisperse polymer melts and rubbers, it was found that the tension in the molecular chains increases and the tube diameter decreases with an increase in deformation [Wagner and Schaeffer (1992, 1993); Wagner (1994)].

By generalizing the Doi–Edwards (DE) model to molecular stress function theory, Wagner *et al.* (2001) showed that the extensional viscosities of polymer melts in uniaxial, equibiaxial and planar constant extension-rate experiments can be described quantitatively. While the strain hardening of linear polydisperse polymer melts (high-density polyethylene, polystyrene, polypropylene) can be accounted for by the tube diameter, which decreases affinely with the average stretch, long-chain branched polymer melts (low-density polyethylene, long-chain branched polypropylene) show enhanced strain hardening in extensional flows, which was quantified by a molecular stress function, the square of which is quadratic in the average stretch [Bastian (2001); Wagner *et al.* (2002)].

DN00017019



FIG. 4. Comparison of the predictions (lines) of the MSF model to experimental data (symbols) of uniaxial elongational viscosity at 130 °C for tubular-b. The parameters are set to $f_{max}^2 = 15$ and $\beta = 2$.

According to the MSF model, the relative tension (relative to its equilibrium value) of the macromolecular chain in a tube segment of diameter $a$ at time $t$ is expressed by a molecular stress function $f$, which is the inverse of the relative tube diameter $a/a_0$,

$$f(t,t') = a_0/a(t,t'), \qquad (1)$$

where $t'$ indicates the time at which the tube segment was created with equilibrium tube diameter $a_0$. For Gaussian chains, tension and stretch are proportional to each other, and therefore $f$ also represents the stretch of a tube segment. From its definition it is obvious that $f = f(t,t')$ depends on the deformation history of tube segments, i.e., it is a property of the individual tube segment, and in general the stretch will vary along the tube.

The extra stress tensor $\sigma(t)$ of the MSF model is then given by a history integral of the second order orientation tensor $S(t,t')$ multiplied by the square of the molecular stress function $f(t,t')$,



FIG. 5. Comparison of the predictions (lines) of the MSF model to experimental data (symbols) of uniaxial elongational viscosity at 160 °C for tubular-o. The parameters are set to $f_{max}^2 = 30$ and $\beta = 2$.

DN00017020

784                    WAGNER, YAMAGUCHI, AND TAKAHASHI



**FIG. 6.** Comparison of the predictions (lines) of the MSF model to experimental data (symbols) of uniaxial elongational viscosity at 160 °C for autoclave-D; $\beta =$ (a) 2, (b) 3, and (c) 4. A value of $f_{max}^2 = 80$ was chosen for the predictions.

$$\sigma(t) = 5 \int_{-\infty}^{t} m(t-t') f^2 \left\langle \frac{\mathbf{u'u'}}{u'^2} \right\rangle_0 dt' = \int_{-\infty}^{t} m(t-t') f^2 \mathbf{S} dt', \qquad (2)$$

DN00017021



**FIG. 7.** Comparison of the predictions (lines) of the MSF model to experimental data (symbols) of uniaxial elongational viscosity at 160 °C for autoclave-A. The parameters are set to $f_{max}^2 = 70$ and $\beta = 3$.

with linear-viscoelastic memory function $m(t - t')$. $\mathbf{u}'\mathbf{u}'$ is the dyad of a deformed unit vector $\mathbf{u}$,

$$\mathbf{u}'(t, t') = \mathbf{F}_{t, t'}^{-1} \cdot \mathbf{u}, \tag{3}$$

where $\mathbf{F}^{-1}$ is the deformation gradient tensor and $u'$ is the length of $\mathbf{u}'$. The orientational average is indicated by $\langle \ldots \rangle_0$,

$$\langle \ldots \rangle_0 = \frac{1}{4\pi} \oint [\ldots] \sin \theta_0 d\theta_0 d\varphi_0. \tag{4}$$



**FIG. 8.** Comparison of the predictions (lines) of the MSF model to experimental data (symbols) of uniaxial elongational viscosity at 160 °C for autoclave-B. The parameters are set to $f_{max}^2 = 70$ and $\beta = 3$.

DN00017022

786                         WAGNER, YAMAGUCHI, AND TAKAHASHI



FIG. 9. Comparison of the predictions (lines) of the MSF model to experimental data (symbols) of uniaxial elongational viscosity at 160 °C for autoclave-C. The parameters are set to $f_{max}^2 = 100$ and $\beta = 3$.

To simplify the notation, the dependence on $t$ and $t'$ is dropped. Note that while $\mathbf{S}$ is related directly to the deformation history via Eq. (3), no *a priori* dynamics of the internal variable $f$ are prescribed in the MSF model. Rather, $f^2$ is assumed to be directly related to the strain energy stored in the polymeric system, and is determined by an evolution equation derived from an energy balance argument [Wagner *et al.* (2001)].

Based on prior work of de Gennes (1974) and of Marrucci and Hermans (1980), the molecular stress function $f$ for *linear* melts is related to a strain-energy function $w_{MSF}$ of the form



FIG. 10. Comparison of the predictions (lines) of the MSF model to experimental data (symbols) of uniaxial elongational viscosity at 160 °C for autoclave-O. The parameters are set to $f_{max}^2 = 80$ and $\beta = 4$.

DN00017023

Case 1:05-cv-00737-JJF    Document 88-3    Filed 05/05/2008    Page 22 of 286

$$\frac{w_{\text{MSF}}}{3kT} = (f^2 - 1). \tag{5}$$

Neglecting dissipative constraint release, the power of the stress tensor input into the polymer system is equal to the increase of strain energy by tube deformation [Wagner *et al.* (2001)]. $f^2$ is found as solution of the evolution equation (with velocity gradient $\kappa$ and plateau modulus $G_N^0$),

$$\frac{1}{3kT}\frac{\partial w_{\text{MSF}}}{\partial t} = \kappa : \frac{\sigma}{G_N^0} = f^2(\kappa : S), \tag{6}$$

to be

$$f^2 = e^{\langle \ln u' \rangle_0}, \tag{7}$$

i.e., $f^2$ is an exponential of the orientational free energy $3kT\langle \ln u'\rangle_0$. Note that by using Eq. (7), the strain energy function of Eq. (5) can be expressed as

$$\frac{w_{\text{LMSF}}}{3kT} = \langle \ln u' \rangle_0 + f^2 - \ln f^2 - 1, \tag{8}$$

i.e., the sum of orientational free energy and stretch energy. The part of the strain energy due to chain stretching has the desired properties, namely, a minimum at equilibrium ($f^2 = 1$) and a quadratic dependence on $f^2$ in the vicinity of equilibrium.

Since $f^2$ is linear in the scalar stretch field $L = L_0 e^{\langle \ln u' \rangle_0}$, this is called the "linear" MSF (LMSF) model. The predictions of the LMSF model are in excellent agreement with the uniaxial, equibiaxial and planar viscosities of polydisperse linear polymer melts [Bastian (2001)].

As was shown by Wagner *et al.* (1998) and by Wagner (1999), *long-chain branched* polymer melts do not only show a higher level of strain hardening, but also a steeper slope of the elongational viscosity after the inception of strain hardening, i.e., for Hencky strain $\varepsilon > 1$, compared to the behavior of polydisperse linear melts. Therefore in the case of branched polymer melts, the molecular stress function $f$ increases with an increase in strain faster than predicted by Eq. (7). In terms of the MSF model, this can only be explained by assuming the existence of a softer strain-energy function for branched polymer melts: the same amount of work by the stress tensor will then lead to a higher stretch. Wagner *et al.* (2001) proposed a strain-energy function of the form

$$\frac{w_{\text{MSF}}}{3kT} = \delta(f^2 - 1) + (1 - \delta)\langle \ln u' \rangle_0, \tag{9}$$

where the parameter called $\delta$ here with $0 < \delta \leqslant 1$ is a factor that describes the influence of the branching topology on the strain energy. For $\delta = \frac{1}{2}$, $f^2$ is then given by using Eq. (6) and integration by

$$f^2 = \frac{1}{2}e^{2\langle \ln u' \rangle_0} + \frac{1}{2}. \tag{10}$$

Since $f^2$ is now quadratic in the scalar stretch field $L = L_0 e^{\langle \ln u' \rangle_0}$, it is called the "quadratic" MSF (QMSF) model, which is in excellent agreement with experimental data for several LDPE melts and a long-chain branched PP melt [Bastian (2001); Wagner

DN00017024

*et al.* (2002)]. Note that a softer strain-energy function in terms of $f^2$ indeed results in a stronger strain dependence of the molecular stress function in terms of macroscopic deformation.

While the strain-energy function, Eq. (8), was admittedly empirical in nature, we now propose a new strain-energy function for long-chain branched polymer melts based on the idea that the total strain energy of a branched section of the macromolecular chain is simply given by the addition of the strain energies of $\beta$ individual chain segments contained in this section. A chain segment is defined here as an entropic entity that gives rise to one entanglement contribution to the plateau modulus within the linear-viscoelastic limit. We start by introducing the following assumption for the strain-energy function of a chain segment in a tube of variable diameter $a$:

$$\frac{w_{MSF}}{3kT} = \left| \frac{a_0^2}{a^2} - 1 \right| = |f^2 - 1|, \qquad (11)$$

or, equivalently,

$$\frac{w_{MSF}}{3kT} = \left( \frac{a_0^2}{a^2} - 1 \right) = (f^2 - 1), \quad \text{for } a < a_0 \text{ and } f^2 > 1, \qquad (12a)$$

and

$$\frac{w_{MSF}}{3kT} = \left( 1 - \frac{a_0^2}{a^2} \right) = (1 - f^2), \quad \text{for } a > a_0 \text{ and } f^2 < 1. \qquad (12b)$$

Equation (11) guarantees that the equilibrium tube diameter $a_0$ represents an absolute minimum of the free energy of the polymer system. The free energy of the system relative to equilibrium is increased, if the tube is compressed ($a < a_0$) and the chain segment is stretched ($f^2 > 1$). But the free energy also increases, if the tube is dilated ($a > a_0$) and the chain segment is compressed ($f^2 < 1$). Within the limit of a vanishing end-to-end vector ($f^2 = 0$), a thermal energy of $3kT$ is recovered.

The most simple model of a section of a long-chain branched macromolecule consists of one chain segment oriented in the direction of the tube defined by the "backbone" of the macromolecule, and one or more side chains that represent $\beta$-1 crosslinked chain segments (Fig. 11). Note that a side chain can contain more than one chain segment, depending on the length of the side chain relative to the entanglement length. Thus, according to this model, chain segments fall into two distinct categories: either they belong to the backbone and are stretched by deformation, or they do not belong to the backbone and are compressed by deformation. When the tube is stretched, one segment is extended, while $\beta$-1 segments are compressed, leading to a total strain energy of

$$\beta \frac{w_{MSF}}{3kT} = (f^2 - 1) + (\beta - 1)\left( 1 - \frac{1}{f^2} \right). \qquad (13)$$

We have assumed here for simplicity that chain segments that do no belong to the backbone are oriented "perpendicular" to the backbone, i.e., when the tube segment is stretched by a factor of $f > 1$, the respective end-to-end vector of the compressed chain segments is reduced by a factor of $1/f < 1$. According to Eq. (12b), this leads to the second term on the right-hand side of Eq. (13). The choice of this particular term is of little consequence, as long as it approaches a constant value for larger values of $f$. Per average chain segment, the resulting strain energy is then

DN00017025

Case 1:05-cv-00737-JJF    Document 88-3    Filed 05/05/2008    Page 24 of 286



**FIG. 11.** Schematic of the multichain segment model for $\beta = 3$. (a) Undeformed section of tube and (b) deformed section of tube.

$$\frac{w_{MSF}}{3kT} = \frac{1}{\beta}(f^2 - 1) + \frac{(\beta - 1)}{\beta}\left(1 - \frac{1}{f^2}\right). \qquad (14)$$

Note that in the vicinity of $f^2 = 1$, this strain-energy function reduces to Eq. (5). The parameter $\beta$ has values of $\beta \geqslant 1$, with $\beta = 1$ for linear melts. For $\beta = 2$, the resulting molecular stress function is then given by using Eq. (6) and integrating

$$f^2 e^{-(1/2)\,1/f^4} = e^{-(1/2)} e^{2\langle \ln u' \rangle_0} \approx 0.61 e^{2\langle \ln u' \rangle_0}. \qquad (15)$$

This agrees closely with the QMSF model predictions of Eq. (10).

So far, we have assumed the limiting elastic case, i.e., the work of the stress tensor is totally stored by tube deformation, and dissipation occurs by relaxation, i.e., reptation of the macromolecules only. Now constraint release (CR) is introduced as a nonlinear dissipative process [Wagner *et al.* (2001)], which modifies the energy balance of tube deformation, and leads to a strain-dependent evolution equation for the molecular stress function of the form

$$\frac{\partial f^2}{\partial t} = \frac{\beta f^2}{1 + \dfrac{\beta - 1}{f^4}}\left[(\kappa : \mathbf{S}) - \frac{1}{f^2 - 1}\mathrm{CR}\right]. \qquad (16)$$

Constraint release is considered to be the consequence of different convection mechanisms for tube orientation and tube cross section, and can be expressed as [Wagner *et al.* (2001)]

$$\mathrm{CR} = \tfrac{1}{2}(f^2 - 1)^2 (a_1 \sqrt{\mathbf{A}_1^2 : \mathbf{S}} + a_2 \sqrt{|\mathbf{A}_2 : \mathbf{S} - \mathbf{A}_1^2 : \mathbf{S}|}), \qquad (17)$$

where $\mathbf{A}_1^2$ and $\mathbf{A}_2$ are second-order Rivlin–Erickson tensors with

$$\mathbf{A}_1^2 = 4\mathbf{D}^2$$

and

DN00017026

$$\mathbf{A}_2 = \frac{\partial \mathbf{A}_1}{\partial t} + \mathbf{A}_1^2 + 2(\mathbf{WD} + \mathbf{DW}^T), \tag{18}$$

$\mathbf{D}$ and $\mathbf{W}$ are the rate of deformation and rate of rotation tensor, respectively. Equation (17), which is in accordance with the principle of material objectivity, reduces for constant strain-rate flows to

$$CR = a_1(f^2-1)^2\sqrt{\mathbf{D}^2 \colon \mathbf{S}} + a_2(f^2-1)^2\sqrt{|\mathbf{WD} \colon \mathbf{S}|}. \tag{19}$$

The nonlinear material parameters verify $a_1 \geqslant 0$ and $a_2 \geqslant 0$.

In extensional flows, $\mathbf{W} = 0$, and constraint release depends on parameter $a_1$ only. At large strains, $\partial f^2/\partial t = 0$ and a maximum $f^2 = f_{max}^2$ is reached. Hence, we can express parameter $a_1$ in terms of $f_{max}^2$,

$$a_1 = \frac{1}{f_{max}^2 - 1}, \tag{20}$$

$f_{max}^2$ governs the steady-state value of the viscosity in extensional flows. $\beta$ and $f_{max}^2$ are the only nonlinear material parameters of the theory that describe polymer melt rheology in nonrotational flow.

The evolution equation for the molecular stress function in constant strain-rate extensional flow is then given by

$$\frac{\partial f^2}{\partial t} = \dot{\varepsilon} \frac{\beta f^2}{1 + \frac{\beta - 1}{f^4}} \left[ S_{11} + m S_{22} - (1+m)S_{33} - \frac{f^2 - 1}{f_{max}^2 - 1}\sqrt{S_{11} + m^2 S_{22} + (1+m)^2 S_{33}} \right], \tag{21}$$

where the parameter $m (-1/2 \leqslant m \leqslant 1)$ describes the type of extensional flow, and $\dot{\varepsilon}$ is the largest extension rate. For uniaxial elongation, $m = -1/2$ and $S_{22} = S_{33}$, the evolution equation of the molecular stress function simplifies to

$$\frac{\partial f^2}{\partial t} = \dot{\varepsilon} \frac{\beta f^2}{1 + \frac{\beta - 1}{f^4}} \left[ S_{11} - S_{33} - \frac{f^2 - 1}{f_{max}^2 - 1}\sqrt{S_{11} + \frac{1}{2}S_{33}} \right]. \tag{22}$$

The enhanced increase of elongational viscosity of long-chain branched polymer melts in comparison to that in linear melts is caused by the fact that a significant percentage of the chain segments of a long-chain branched molecule is compressed by elongational flow, and only part of the chain segments is stretched. In the multichain segmental MSF model developed here, for one chain segment stretched, $\beta-1$ chain segments are compressed.

## IV. QUANTITATIVE ANALYSIS OF STRAIN HARDENING OF TUBULAR AND AUTOCLAVE LDPE MELTS

Equations (2) and (22) were implemented in FORTRAN code. Predicted elongational viscosities are compared to experimental data in Figs. 3–10. Excellent agreement within experimental accuracy is found for the tubular LDPE melts (Figs. 3–5), if the multichain segmental MSF model with $\beta = 2$ is used, which is nearly equivalent to the QMSF model of Wagner et al. (2001). This agrees with the results of Bastian (2001). The maximum amount of strain hardening, which can only be inferred from the slight bending

DN00017027

Case 1:05-cv-00737-JJF    Document 88-3    Filed 05/05/2008    Page 26 of 286

over of the elongational viscosity at high strain, increases in the order of tubular LDPE-a ($f_{max}^2 = 10$), tubular LDPE-b ($f_{max}^2 = 15$), and tubular LDPE-o ($f_{max}^2 = 30$). In contrast, the elongational viscosity of autoclave LDPE-D cannot be described by the QMSF model [Fig. 6(a)]: the experimentally observed strain hardening is more pronounced than predicted. Changing to a multichain segmental MSF model of complexity $\beta = 3$ [Fig. 6(b)] improves the predictions considerably. An even slightly better fit can be achieved by use of $\beta = 4$ [Fig. 6(c)]. Independent of the value of $\beta$ used, the data indicate a plateau of elongational viscosity at $f_{max}^2 = 80$.

For autoclave melts LDPE-A (Fig. 7) and LDPE-B (Fig. 8), excellent agreement between the data and the model is achieved for $\beta = 3$ and $f_{max}^2 = 70$, whereas there is some indication that autoclave LDPE-C with $\beta = 3$ reaches steady-state elongational viscosity only at a value of $f_{max}^2$ of approximately 100 (Fig. 9).

Autoclave melt LDPE-O clearly shows enhanced strain-hardening behavior with $\beta = 4$ and $f_{max}^2 = 80$.

For all melts considered, it is obvious that within the experimentally accessible window of elongation rates, separation of time and strain of measured elongational viscosities is observed. Also, the data are compatible with the implicit assumption in the MSF model that the material parameter $f_{max}^2$ is the same for all relaxation times in the terminal zone of the relaxation spectrum.

## V. CONCLUSIONS AND SIGNIFICANCE

Quantitative assessment and comparison of the strain-hardening characteristics of LDPE melts is possible by use of the multichain segmental MSF model. It is based on a minimum of constitutive assumptions: It is based (a) on an expression of the stress tensor, Eq. (2), which is in accordance with general tube model ideas, i.e. the stress depends on a history integral of the orientation tensor multiplied by the square of a stretch function $f$. (b) The stretch $f$ is related to a reduction in tube diameter, Eq. (1). (c) A reduction of the tube diameter increases the free energy of chain segments according to Eq. (14). (d) The increase of free energy is related to the work of the stress tensor by an energy balance, Eq. (16), which at larger deformation takes into account a nonlinear dissipative process, Eq. (17). In this way, the dynamics of the internal variable $f$ are coupled to macroscopic deformation.

In the multichain segmental model, a chain segment is defined as an entropic entity which, within the linear-viscoelastic limit, gives rise to one entanglement contributing to the plateau modulus. According to the model, chain segments fall into two distinct categories: either they belong to the backbone of the macromolecule and are stretched by nonlinear deformation, or they do not belong to the backbone (i.e., they are oriented "perpendicular" to the backbone) and are compressed by nonlinear deformation. Although this is a very simple coarse-grained model of the complex structure of polydisperse and randomly branched polymer systems, it seems to reveal the essential nonlinear parameters responsible for strain hardening.

The model employs only two nonlinear material parameters with well-defined physical meanings: the parameter $\beta$ signifies the (average) number of crosslinked chain segments which are correlated and occupy the same backbone tube section. One chain segment, which is oriented in the direction of the backbone tube, is stretched, while $\beta - 1$ chain segments are compressed. In the limit of $\beta = 1$, the model reduces naturally and consistently to the LMSF model for linear polymer melts.

DN00017028

The value of $\beta$ determines the slope of elongational viscosity after the inception of strain hardening, i.e., for Hencky strains $\varepsilon > 1$. For polydisperse linear melts, consistently a value of $\beta = 1$ was found [Wagner et al. (2002)], while the (mostly tubular) LDPE melts investigated by Bastian (2001) can be modeled by $\beta = 2$. This is corroborated by the analysis of the strain hardening behavior of the tubular LDPE-a, -b, and -o melts presented here. The new result is that for more highly branched autoclave LDPE melts, values of $\beta = 3$ and even of 4 are found.

The parameter $f_{max}^2$ indicates the square of the maximum relative stretch of the chain segments and determines the steady-state (plateau) value of the elongational viscosity. Both parameters $\beta$ and $f_{max}^2$ depend on the complex branching topology and polydispersity of LDPE melts. While quantitative relationships between the branching structure and parameters $\beta$ and $f_{max}^2$ are not yet available, the results of this comparison seem to indicate that the more tree-like structure of autoclave LDPE leads to a higher density of crosslinked chain segments in the same tube section than the more comb-like structure of LDPE polymerized in tubular reactors.

## ACKNOWLEDGMENTS

The authors would like to express their gratitude to N. Satoh for his useful suggestions and permission to employ his experimental data. Thanks are due to T. C. B. McLeish, B. Debbaut, and M. Gahleitner for helpful comments on an early version of the paper. One of the authors (M.H.W.) acknowledges financial support by the German Science Foundation (DFG).

## References

Bastian, H., "Non-linear viscoelasticity of linear and long-chain-branched polymer melts in shear and extensional flows," Ph.D. thesis, Universität Stuttgart, Germany, 2000, http://elib.uni-stuttgart.de/opus/volltexte/2001/894.

de Gennes, P. G., "Remarks on entanglements and rubber elasticity," J. Phys. (France) Lett. 35, 1–133 (1974).

Doi, M., and S. F. Edwards, "Dynamic of concentred polymer systems," Part 2, J. Chem. Soc., Faraday Trans. 2 74, 1802–1817 (1978a).

Doi, M., and S. F. Edwards, "Dynamic of concentred polymer systems," Part 3, J. Chem. Soc., Faraday Trans. 2 74, 1818–1832 (1978b).

Doi, M., and S. F. Edwards, "Dynamic of concentred polymer systems," Part 4, J. Chem. Soc., Faraday Trans. 2 75, 38–54 (1979).

Doi, M., and S. F. Edwards, The Theory of Polymer Dynamics (Clarendon, Oxford, 1986).

Kuhn, R., and H. Kroemer, "Structures and properties of different low density polyethylenes," Colloid Polym. Sci. 260, 1083–1092 (1982).

Marrucci, G., and J. J. Hermans, "Nonlinear viscoelasticity of concentrated polymeric liquids," Macromolecules 13, 380–387 (1980).

Satoh, N., H. Tomiyama, and T. Kajiwara, "Viscoelastic simulation of film casting process for a polymer melt," Polym. Eng. Sci. 41, 1564–1579 (2001).

Tackx, P., and J. C. J. F. Tacx, "Chain architecture of LDPE as a function of molar mass using size exclusion chromatography and multi-angle laser light scattering," Polymer 39, 3109–3113 (1998).

Wagner, M. H., "The origin of the $C_2$ term in rubber elasticity," J. Rheol. 38, 655–679 (1994).

Wagner, M. H., "Constitutive equations for polymer melts and rubbers: Lessons from the 20th century," Korea-Australia Rheol. J. 11, 293–304 (1999).

Wagner, M. H., and J. Schaeffer, "Constitutive equations from Gaussian slip-link network theories in polymer melt rheology," Rheol. Acta 31, 22–31 (1992).

Wagner, M. H., and J. Schaeffer, "Rubbers and polymer melts: Universal aspects of nonlinear stress-strain relations," J. Rheol. 31, 643–661 (1993).

Wagner, M. H., P. Rubio, and H. Bastian, "The molecular stress function model for polydisperse polymer melts with dissipative convective constraint release," J. Rheol. 45, 1387–1412 (2001).

DN00017029

Wagner, M. H., H. Bastian, A. Bernnat, S. Kurzbeck, and Ch. K. Chai, "Determination of elongational viscosity of polymer melts by RME and rheoten experiments," Rheol. Acta 41, 316–325 (2002).

Wagner M. H., H. Bastian, P. Ehrecke, P. Hachmann, and J. Meissner, "A constitutive analysis of uniaxial, equibiaxial, and planar extension of a linear and branched polyethylene melts," Progress and Trends in Rheology, edited by I. Emri *et al.* (Steinkopff, Darmstadt, 1998), pp. 4–7.

Yamaguchi, M., and M. Takahashi, "Rheological properties of low-density polyethylene produced by tubular and vessel processes," Polymer 42, 8663–8670 (2001).

DN00017030

# STRESS-STRAIN CURVES

David Roylance
Department of Materials Science and Engineering
Massachusetts Institute of Technology
Cambridge, MA 02139

August 23, 2001

## Introduction

Stress-strain curves are an extremely important graphical measure of a material's mechanical properties, and all students of Mechanics of Materials will encounter them often. However, they are not without some subtlety, especially in the case of ductile materials that can undergo substantial geometrical change during testing. This module will provide an introductory discussion of several points needed to interpret these curves, and in doing so will also provide a preliminary overview of several aspects of a material's mechanical properties. However, this module will not attempt to survey the broad range of stress-strain curves exhibited by modern engineering materials (the atlas by Boyer cited in the References section can be consulted for this). Several of the topics mentioned here — especially yield and fracture — will appear with more detail in later modules.

## "Engineering" Stress-Strain Curves

Perhaps the most important test of a material's mechanical response is the tensile test[1], in which one end of a rod or wire specimen is clamped in a loading frame and the other subjected to a controlled displacement $\delta$ (see Fig. 1). A transducer connected in series with the specimen provides an electronic reading of the load $P(\delta)$ corresponding to the displacement. Alternatively, modern servo-controlled testing machines permit using load rather than displacement as the controlled variable, in which case the displacement $\delta(P)$ would be monitored as a function of load.

The engineering measures of stress and strain, denoted in this module as $\sigma_e$ and $\epsilon_e$ respectively, are determined from the measured the load and deflection using the original specimen cross-sectional area $A_0$ and length $L_0$ as

$$\sigma_e = \frac{P}{A_0}, \quad \epsilon_e = \frac{\delta}{L_0} \tag{1}$$

When the stress $\sigma_e$ is plotted against the strain $\epsilon_e$, an *engineering stress-strain curve* such as that shown in Fig. 2 is obtained.

---

[1]Stress-strain testing, as well as almost all experimental procedures in mechanics of materials, is detailed by standards-setting organizations, notably the American Society for Testing and Materials (ASTM). Tensile testing of metals is prescribed by ASTM Test E8, plastics by ASTM D638, and composite materials by ASTM D3039.

1

DN00009073



Figure 1: The tension test.



Figure 2: Low-strain region of the engineering stress-strain curve for annealed polycrystaline copper; this curve is typical of that of many ductile metals.

In the early (low strain) portion of the curve, many materials obey Hooke's law to a reasonable approximation, so that stress is proportional to strain with the constant of proportionality being the modulus of elasticity or Young's modulus, denoted $E$:

$$\sigma_e = E \epsilon_e \qquad (2)$$

As strain is increased, many materials eventually deviate from this linear proportionality, the point of departure being termed the proportional limit. This nonlinearity is usually associated with stress-induced "plastic" flow in the specimen. Here the material is undergoing a rearrangement of its internal molecular or microscopic structure, in which atoms are being moved to new equilibrium positions. This plasticity requires a mechanism for molecular mobility, which in crystalline materials can arise from dislocation motion (discussed further in a later module.) Materials lacking this mobility, for instance by having internal microstructures that block dislocation motion, are usually brittle rather than ductile. The stress-strain curve for brittle materials are typically linear over their full range of strain, eventually terminating in fracture without appreciable plastic flow.

Note in Fig. 2 that the stress needed to increase the strain beyond the proportional limit in a ductile material continues to rise beyond the proportional limit; the material requires an ever-increasing stress to continue straining, a mechanism termed *strain hardening.*

These microstructural rearrangements associated with plastic flow are usually not reversed

2

DN00009074

when the load is removed, so the proportional limit is often the same as or at least close to the materials's elastic limit. Elasticity is the property of complete and immediate recovery from an imposed displacement on release of the load, and the elastic limit is the value of stress at which the material experiences a permanent residual strain that is not lost on unloading. The residual strain induced by a given stress can be determined by drawing an unloading line from the highest point reached on the se - ee curve at that stress back to the strain axis, drawn with a slope equal to that of the initial elastic loading line. This is done because the material unloads elastically, there being no force driving the molecular structure back to its original position.

A closely related term is the yield stress, denoted $\sigma_Y$ in these modules; this is the stress needed to induce plastic deformation in the specimen. Since it is often difficult to pinpoint the exact stress at which plastic deformation begins, the yield stress is often taken to be the stress needed to induce a specified amount of permanent strain, typically 0.2%. The construction used to find this "offset yield stress" is shown in Fig. 2, in which a line of slope $E$ is drawn from the strain axis at $\epsilon_e = 0.2\%$; this is the unloading line that would result in the specified permanent strain. The stress at the point of intersection with the $\sigma_e - \epsilon_e$ curve is the offset yield stress.

Figure 3 shows the engineering stress-strain curve for copper with an enlarged scale, now showing strains from zero up to specimen fracture. Here it appears that the rate of strain hardening[2] diminishes up to a point labeled UTS, for Ultimate Tensile Strength (denoted $\sigma_f$ in these modules). Beyond that point, the material appears to strain soften, so that each increment of additional strain requires a smaller stress.



Figure 3: Full engineering stress-strain curve for annealed polycrystalline copper.

The apparent change from strain hardening to strain softening, however, is an artifact of the plotting procedure, however, as is the maximum observed in the curve at the UTS. Beyond the yield point, molecular flow causes a substantial reduction in the specimen cross-sectional area $A$, so the true stress $\sigma_t = P/A$ actually borne by the material is larger than the engineering stress computed from the original cross-sectional area ($\sigma_e = P/A_0$). The load must equal the true stress times the actual area ($P = \sigma_t A$), and as long as strain hardening can increase $\sigma_t$ enough to compensate for the reduced area $A$, the load and therefore the engineering stress will continue to rise as the strain increases. Eventually, however, the decrease in area due to flow becomes larger than the increase in true stress due to strain hardening, and the load begins to fall. This

---

[2]The strain hardening rate is the slope of the stress-strain curve, also called the *tangent modulus*.

3

DN00009075

is a geometrical effect, and if the true stress rather than the engineering stress were plotted no maximum would be observed in the curve.

At the UTS the differential of the load $P$ is zero, giving an analytical relation between the true stress and the area at necking:

$$P = \sigma_t A \rightarrow dP = 0 = \sigma_t dA + A d\sigma_t \rightarrow -\frac{dA}{A} = \frac{d\sigma_t}{\sigma_t} \qquad (3)$$

The last expression states that the load and therefore the engineering stress will reach a maximum as a function of strain when the fractional decrease in area becomes equal to the fractional increase in true stress.

Even though the UTS is perhaps the materials property most commonly reported in tensile tests, it is not a direct measure of the material due to the influence of geometry as discussed above, and should be used with caution. The yield stress $\sigma_Y$ is usually preferred to the UTS in designing with ductile metals, although the UTS is a valid design criterion for brittle materials that do not exhibit these flow-induced reductions in cross-sectional area.

The true stress is not quite uniform throughout the specimen, and there will always be some location - perhaps a nick or some other defect at the surface - where the local stress is maximum. Once the maximum in the engineering curve has been reached, the localized flow at this site cannot be compensated by further strain hardening, so the area there is reduced further. This increases the local stress even more, which accelerates the flow further. This localized and increasing flow soon leads to a "neck" in the gage length of the specimen such as that seen in Fig. 4.



Figure 4: Necking in a tensile specimen.

Until the neck forms, the deformation is essentially uniform throughout the specimen, but after necking all subsequent deformation takes place in the neck. The neck becomes smaller and smaller, local true stress increasing all the time, until the specimen fails. This will be the failure mode for most ductile metals. As the neck shrinks, the nonuniform geometry there alters the uniaxial stress state to a complex one involving shear components as well as normal stresses. The specimen often fails finally with a "cup and cone" geometry as seen in Fig. 5, in which the outer regions fail in shear and the interior in tension. When the specimen fractures, the engineering strain at break — denoted $\epsilon_f$ — will include the deformation in the necked region and the unnecked region together. Since the true strain in the neck is larger than that in the unnecked material, the value of $\epsilon_f$ will depend on the fraction of the gage length that has necked. Therefore, $\epsilon_f$ is a function of the specimen geometry as well as the material, and thus is only a

4

DN00009076

crude measure of material ductility.



Figure 5: Cup-and-cone fracture in a ductile metal.

Figure 6 shows the engineering stress-strain curve for a semicrystalline thermoplastic. The response of this material is similar to that of copper seen in Fig. 3, in that it shows a proportional limit followed by a maximum in the curve at which necking takes place. (It is common to term this maximum as the yield stress in plastics, although plastic flow has actually begun at earlier strains.)



Figure 6: Stress-strain curve for polyamide (nylon) thermoplastic.

The polymer, however, differs dramatically from copper in that the neck does not continue shrinking until the specimen fails. Rather, the material in the neck stretches only to a "natural draw ratio" which is a function of temperature and specimen processing, beyond which the material in the neck stops stretching and new material at the neck shoulders necks down. The neck then propagates until it spans the full gage length of the specimen, a process called *drawing*. This process can be observed without the need for a testing machine, by stretching a polyethylene "six-pack holder," as seen in Fig. 7.

Not all polymers are able to sustain this drawing process. As will be discussed in the next section, it occurs when the necking process produces a strengthened microstructure whose breaking load is greater than that needed to induce necking in the untransformed material just outside the neck.

5

DN00009077



Figure 7: Necking and drawing in a 6-pack holder.

## "True" Stress-Strain Curves

As discussed in the previous section, the engineering stress-strain curve must be interpreted with caution beyond the elastic limit, since the specimen dimensions experience substantial change from their original values. Using the true stress $\sigma_t = P/A$ rather than the engineering stress $\sigma_e = P/A_0$ can give a more direct measure of the material's response in the plastic flow range. A measure of strain often used in conjunction with the true stress takes the increment of strain to be the incremental increase in displacement $dL$ divided by the current length $L$:

$$d\epsilon_t = \frac{dL}{l} \rightarrow \epsilon_t = \int_{l_0}^{L} \frac{1}{L} \, dL = \ln \frac{L}{L_0} \qquad (4)$$

This is called the "true" or "logarithmic" strain.

During yield and the plastic-flow regime following yield, the material flows with negligible change in volume; increases in length are offset by decreases in cross-sectional area. Prior to necking, when the strain is still uniform along the specimen length, this volume constraint can be written:

$$dV = 0 \rightarrow AL = A_0 L_0 \rightarrow \frac{L}{L_0} = \frac{A}{A_0} \qquad (5)$$

The ratio $L/L_0$ is the *extension ratio*, denoted as $\lambda$. Using these relations, it is easy to develop relations between true and engineering measures of tensile stress and strain (see Prob. 2):

$$\sigma_t = \sigma_e \left( 1 + \epsilon_e \right) = \sigma_e \lambda, \quad \epsilon_t = \ln \left( 1 + \epsilon_e \right) = \ln \lambda \qquad (6)$$

These equations can be used to derive the true stress-strain curve from the engineering curve, up to the strain at which necking begins. Figure 8 is a replot of Fig. 3, with the true stress-strain curve computed by this procedure added for comparison.

Beyond necking, the strain is nonuniform in the gage length and to compute the true stress-strain curve for greater engineering strains would not be meaningful. However, a complete true stress-strain curve could be drawn if the neck area were monitored throughout the tensile test, since for logarithmic strain we have

$$\frac{L}{L_0} = \frac{A}{A_0} \rightarrow \epsilon_t = \ln \frac{L}{L_0} = \ln \frac{A}{A_0} \qquad (7)$$

Ductile metals often have true stress-strain relations that can be described by a simple power-law relation of the form:

DN00009078



Figure 8: Comparison of engineering and true stress-strain curves for copper. An arrow indicates the position on the "true" curve of the UTS on the engineering curve.

$$\sigma_t = A\epsilon_t^n \rightarrow \log \sigma_t = \log A + n \log \epsilon_t \tag{8}$$

Figure 9 is a log-log plot of the true stress-strain data[3] for copper from Fig. 8 that demonstrates this relation. Here the parameter $n = 0.474$ is called the *strain hardening parameter*, useful as a measure of the resistance to necking. Ductile metals at room temperature usually exhibit values of $n$ from 0.02 to 0.5.



Figure 9: Power-law representation of the plastic stress-strain relation for copper.

A graphical method known as the "Considère construction" uses a form of the true stress-strain curve to quantify the differences in necking and drawing from material to material. This method replots the tensile stress-strain curve with true stress $\sigma_t$ as the ordinate and extension ratio $\lambda = L/L_0$ as the abscissa. From Eqn. 6, the engineering stress $\sigma_e$ corresponding to any

---

[3]Here percent strain was used for $\epsilon_t$; this produces the same value for $n$ but a different $A$ than if full rather than percentage values were used.

7

DN00009079

value of true stress $\sigma_t$ is slope of a secant line drawn from origin ($\lambda = 0$, not $\lambda = 1$) to intersect the $\sigma_t - \lambda$ curve at $\sigma_t$.



Figure 10: Considère construction. (a) True stress-strain curve with no tangents - no necking or drawing. (b) One tangent - necking but not drawing. (c) Two tangents - necking and drawing.

Among the many possible shapes the true stress-strain curves could assume, let us consider the concave up, concave down, and sigmoidal shapes shown in Fig. 10. These differ in the number of tangent points that can be found for the secant line, and produce the following yield characteristics:

(a) *No tangents:* Here the curve is always concave upward as in part (a) of Fig. 10, so the slope of the secant line rises continuously. Therefore the engineering stress rises as well, without showing a yield drop. Eventually fracture intercedes, so a true stress-strain curve of this shape identifies a material that fractures before it yields.

(b) *One tangent:* The curve is concave downward as in part (b) of Fig. 10, so a secant line reaches a tangent point at $\lambda = \lambda_Y$. The slope of the secant line, and therefore the engineering stress as well, begins to fall at this point. This is then the yield stress $\sigma_Y$ seen as a maximum in stress on a conventional stress-strain curve, and $\lambda_Y$ is the extension ratio at yield. The yielding process begins at some adventitious location in the gage length of the specimen, and continues at that location rather than being initiated elsewhere because the secant modulus has been reduced at the first location. The specimen is now flowing at a single location with decreasing resistance, leading eventually to failure. Ductile metals such as aluminum fail in this way, showing a marked reduction in cross sectional area at the position of yield and eventual fracture.

(c) *Two tangents:* For sigmoidal stress-strain curves as in part (c) of Fig. 10, the engineering stress begins to fall at an extension ration $\lambda_Y$, but then rises again at $\lambda_d$. As in the previous one-tangent case, material begins to yield at a single position when $\lambda = \lambda_Y$, producing a neck that in turn implies a nonuniform distribution of strain along the gage length. Material at the neck location then stretches to $\lambda_d$, after which the engineering stress there would have to rise to stretch it further. But this stress is greater than that needed to stretch material at the edge of the neck from $\lambda_Y$ to $\lambda_d$, so material already in the neck stops stretching and the neck propagates outward from the initial yield location. Only material within the neck shoulders is being stretched during propagation, with material inside the necked-down region holding constant at $\lambda_d$, the material's "natural draw ratio," and material outside holding at $\lambda_Y$. When all the material has been drawn into the necked region, the stress begins to rise uniformly in the specimen until eventually fracture occurs.

The increase in strain hardening rate needed to sustain the drawing process in semicrystalline polymers arises from a dramatic transformation in the material's microstructure. These materials are initially "spherulitic," containing flat lamellar crystalline plates, perhaps 10 nm

8

DN00009080

thick, arranged radially outward in a spherical domain. As the induced strain increases, these spherulites are first deformed in the straining direction. As the strain increases further, the spherulites are broken apart and the lamellar fragments rearranged with a dominantly axial molecular orientation to become what is known as the fibrillar microstructure. With the strong covalent bonds now dominantly lined up in the load-bearing direction, the material exhibits markedly greater strengths and stiffnesses — by perhaps an order of magnitude — than in the original material. This structure requires a much higher strain hardening rate for increased strain, causing the upturn and second tangent in the true stress-strain curve.

## Strain energy

The area under the $\sigma_e - \epsilon_e$ curve up to a given value of strain is the total mechanical energy per unit volume consumed by the material in straining it to that value. This is easily shown as follows:

$$U^* = \frac{1}{V} \int P \, dL = \int_0^L \frac{P}{A_0} \frac{dL}{L_0} = \int_0^\epsilon \sigma \, d\epsilon \qquad (9)$$

In the absence of molecular slip and other mechanisms for energy dissipation, this mechanical energy is stored reversibly within the material as strain energy. When the stresses are low enough that the material remains in the elastic range, the strain energy is just the triangular area in Fig. 11:



Figure 11: Strain energy = area under stress-strain curve.

Note that the strain energy increases quadratically with the stress or strain; i.e. that as the strain increases the energy stored by a given increment of additional strain grows as the square of the strain. This has important consequences, one example being that an archery bow cannot be simply a curved piece of wood to work well. A real bow is initially straight, then bent when it is strung; this stores substantial strain energy in it. When it is bent further on drawing the arrow back, the energy available to throw the arrow is very much greater than if the bow were simply carved in a curved shape without actually bending it.

Figure 12 shows schematically the amount of strain energy available for two equal increments of strain $\Delta\epsilon$, applied at different levels of existing strain.

The area up to the yield point is termed the *modulus of resilience*, and the total area up to fracture is termed the *modulus of toughness*; these are shown in Fig. 13. The term "modulus" is used because the units of strain energy per unit volume are N-m/m$^3$ or N/m$^2$, which are the same as stress or modulus of elasticity. The term "resilience" alludes to the concept that up to the point of yielding, the material is unaffected by the applied stress and upon unloading

9

DN00009081



Figure 12: Energy associated with increments of strain

Table 1: Energy absorption of various materials.

| Material | Maximum Strain, % | Maximum Stress, MPa | Modulus of Toughness, MJ/m$^3$ | Density kg/m$^3$ | Max. Energy J/kg |
|---|---|---|---|---|---|
| Ancient Iron | 0.03 | 70 | 0.01 | 7,800 | 1.3 |
| Modern spring steel | 0.3 | 700 | 1.0 | 7,800 | 130 |
| Yew wood | 0.3 | 120 | 0.5 | 600 | 900 |
| Tendon | 8.0 | 70 | 2.8 | 1,100 | 2,500 |
| Rubber | 300 | 7 | 10.0 | 1,200 | 8,000 |

will return to its original shape. But when the strain exceeds the yield point, the material is deformed irreversibly, so that some residual strain will persist even after unloading. The modulus of resilience is then the quantity of energy the material can absorb without suffering damage. Similarly, the modulus of toughness is the energy needed to completely fracture the material. Materials showing good impact resistance are generally those with high moduli of toughness.



Figure 13: Moduli of resilience and toughness.

Table 1[4] lists energy absorption values for a number of common materials. Note that natural and polymeric materials can provide extremely high energy absorption per unit weight.

During loading, the area under the stress-strain curve is the strain energy per unit volume absorbed by the material. Conversely, the area under the unloading curve is the energy released by the material. In the elastic range, these areas are equal and no net energy is absorbed. But

---

[4]J.E. Gordon, *Structures, or Why Things Don't Fall Down*, Plenum Press, New York, 1978.

10

if the material is loaded into the plastic range as shown in Fig. 14, the energy absorbed exceeds the energy released and the difference is dissipated as heat.



Figure 14: Energy loss = area under stress-strain loop.

## Compression

The above discussion is concerned primarily with simple tension, i.e. uniaxial loading that increases the interatomic spacing. However, as long as the loads are sufficiently small (stresses less than the proportional limit), in many materials the relations outlined above apply equally well if loads are placed so as to put the specimen in compression rather than tension. The expression for deformation and a given load $\delta = PL/AE$ applies just as in tension, with negative values for $\delta$ and $P$ indicating compression. Further, the modulus $E$ is the same in tension and compression to a good approximation, and the stress-strain curve simply extends as a straight line into the third quadrant as shown in Fig. 15.



Figure 15: Stress-strain curve in tension and compression.

There are some practical difficulties in performing stress-strain tests in compression. If excessively large loads are mistakenly applied in a tensile test, perhaps by wrong settings on the testing machine, the specimen simply breaks and the test must be repeated with a new specimen. But in compression, a mistake can easily damage the load cell or other sensitive components, since even after specimen failure the loads are not necessarily relieved.

Specimens loaded cyclically so as to alternate between tension and compression can exhibit hysteresis loops if the loads are high enough to induce plastic flow (stresses above the yield stress). The enclosed area in the loop seen in Fig. 16 is the strain energy per unit volume released as heat in each loading cycle. This is the well-known tendency of a wire that is being

11

DN00009083

bent back and forth to become quite hot at the region of plastic bending. The temperature of the specimen will rise according to the magnitude of this internal heat generation and the rate at which the heat can be removed by conduction within the material and convection from the specimen surface.



Figure 16: Hysteresis loop.

Specimen failure by cracking is inhibited in compression, since cracks will be closed up rather than opened by the stress state. A number of important materials are much stronger in compression than in tension for this reason. Concrete, for example, has good compressive strength and so finds extensive use in construction in which the dominant stresses are compressive. But it has essentially no strength in tension, as cracks in sidewalks and building foundations attest: tensile stresses appear as these structures settle, and cracks begin at very low tensile strain in unreinforced concrete.

## References

1. Boyer, H.F., *Atlas of Stress-Strain Curves*, ASM International, Metals Park, Ohio, 1987.

2. Courtney, T.H., *Mechanical Behavior of Materials*, McGraw-Hill, New York, 1990.

3. Hayden, H.W., W.G. Moffatt and J. Wulff, *The Structure and Properties of Materials: Vol. III Mechanical Behavior*, Wiley, New York, 1965.

## Problems

1. The figure below shows the engineering stress-strain curve for pure polycrystalline aluminum; the numerical data for this figure are in the file `aluminum.txt`, which can be imported into a spreadsheet or other analysis software. For this material, determine (a) Young's modulus, (b) the 0.2% offset yield strength, (c) the Ultimate Tensile Strength (UTS), (d) the modulus of resilience, and (e) the modulus of toughness.

2. Develop the relations given in Eqn. 6:

$$\sigma_t = \sigma_e \left(1 + \epsilon_e\right) = \sigma_e \lambda, \quad \epsilon_t = \ln\left(1 + \epsilon_e\right) = \ln \lambda$$

12

DN00009084



*Prob. 1*

3. Using the relations of Eqn. 6, plot the true stress-strain curve for aluminum (using data from Prob.1) up to the strain of neck formation.

4. Replot the the results of the previous problem using log-log axes as in Fig. 9 to determine the parameters $A$ and $n$ in Eqn. 8 for aluminum.

5. Using Eqn. 8 with parameters $A = 800$ MPa, $n = 0.2$, plot the engineering stress-strain curve up to a strain of $\epsilon_e = 0.4$. Does the material neck? Explain why the curve is or is not valid at strains beyond necking.

6. Using the parameters of the previous problem, use the condition $(d\sigma_e/d\epsilon_e)_{neck} = 0$ to show that the engineering strain at necking is $\epsilon_{e,neck} = 0.221$.

7. Use a Considère construction (plot $\sigma_t$ vs. $\lambda$, as in Fig. 10 ) to verify the result of the previous problem.

8. Elastomers (rubber) have stress-strain relations of the form

$$\sigma_e = \frac{E}{3}\left(\lambda - \frac{1}{\lambda^2}\right),$$

where $E$ is the initial modulus. Use the Considère construction to show whether this material will neck, or draw.

9. Show that a power-law material (one obeying Eqn. 8) necks when the true strain $\epsilon_t$ becomes equal to the strain-hardening exponent $n$.

10. Show that the UTS (engineering stress at incipient necking) for a power-law material (Eqn. 8) is

$$\sigma_f = \frac{An^n}{e^n}$$

11. Show that the strain energy $U = \int \sigma \, d\epsilon$ can be computed using either engineering or true values of stress and strain, with equal result.

13

DN00009085

12. Show that the strain energy needed to neck a power-law material (Eqn.8) is

$$U = \frac{An^{n+1}}{n+1}$$

14

DN00009086

# Biaxial Orientation of Poly(ethylene Terephthalate). Part II: The Strain-Hardening Parameter

**PRASHANT CHANDRAN** and **SALEH JABARIN***

*Polymer Institute and Department of Chemical Engineering, College of Engineering, The University of Toledo, Toledo, Ohio 43606-3390*

## ABSTRACT

Results of a study of the orientation characteristics of extruded poly(ethylene terephthalate) (PET) (homopolymer) sheets are discussed with respect to stretching conditions. PET exhibits strain-induced crystallization upon being stretched to large extension ratios. This may lead to strain-hardening, which is accompanied by an upswing in the stress–strain curve recorded during the process of extension. A parameter pertaining to the extension ratio, at which the onset of strain-hardening occurs during stretching of the specimen, is defined. This is called the strain-hardening parameter (SHP). The dependence of the SHP on the mode of stretching, the temperature of stretching, the strain rate, and the limiting extension ratio in the first stretch direction, are studied. It is seen that the SHP in both simultaneous and sequential modes decreases with increasing strain rate and the limiting extension ratio in the first stretch direction, while it increases with increasing temperature of stretching. For specimens stretched in the simultaneous mode at 90°C, SHP versus extension rate shows a minimum. This could be due to viscous dissipation at high rates of extension. Also studied is the relationship of strain-hardening and the SHP with strain-induced crystallization. It is seen that for specimens stretched in the uniaxial constrained mode, the rapid increase in properties with extension occurs much before the upswing in the stress–strain curve. The upswing occurs at the extension ratio at which the increase in properties once again becomes gradual. This means that the upswing in the stress–strain curve indicates significant completion of strain-induced crystallization and the establishment of structural order within the specimen.   © 1993 John Wiley & Sons, Inc.

---

* Author to whom correspondence should be addressed.

Advances in Polymer Technology, Vol. 12, No. 2, 133–151 (1993)
© 1993 by John Wiley & Sons, Inc.                                    CCC 0730-6679/93/020133-19

DN00009470

ORIENTATION OF PET—PART II

# Introduction

In Part I of this study, the stress–strain curve obtained during orientation of PET has been investigated extensively. From this work, it was clearly demonstrated that at high extension ratios, there is an upswing in stress versus strain. This upswing has been characterized as the onset of strain-hardening. Strain-hardening has an important effect on the manufacturing of oriented films and blow molded containers. The specific effect is that it enables the production of uniform thickness distribution in oriented articles.

Bonnebat et al.[1] studied the uni- and biaxial stretching of PET specimens at temperatures near the glass–rubber transition. They concluded that stretching under these conditions may lead to non-uniform stretching unless the draw ratio exceeds a critical value, the natural draw ratio, which is characteristic of the onset of strain-hardening.[1] This onset of strain-hardening is accompanied by an upswing in the stress–strain curve. After the onset, strain-hardening continues upon further extension. The load then rises at a steady rate, with elongation.[2] The value of the natural draw ratio depends upon the I.V. (inherent viscosity) of the polymeric material stretched, the stretching temperature, the strain rate of stretching, and the extension ratios in the directions of stretching.[1]

A typical stress–strain curve, obtained during the stretching of PET above its glass transition temperature, is represented by Figure 1. The stress–strain curve shows an upswing at large extension under suitable orientation conditions. This upswing in the stress–strain curve indicates the onset of strain-hardening. Bonnebat et al.[1] called the extension ratio at the onset of strain-hardening, the natural draw ratio. In an attempt to consistently measure the extension ratio at the onset of strain-hardening, this study defines a parameter associated with the onset of strain-hardening, as the strain-hardening parameter (SHP). The strain-hardening parameter has been introduced as a means of correlating the occurrence of the upswing in the stress–strain curve with the orientation conditions.

The calculation of the strain-hardening parameter, in this study, is as explained below (please refer to Figure 1 for the geometric constructions performed in the calculation of the SHP):

- Extend a line from the constant slope in the plateau region (line AB).
- Extend a line from the constant slope after the upswing (line CD), such that it intersects the previous line (point E).
- Bisect the angle formed by the intersection of the above lines (line EF).
- Extend a line along the bisector (line EF), such that it intersects the stress–strain curve (point G).
- Find the extension ratio at this point of intersection (point H, obtained by dropping perpendicular GH to the X-axis).



**FIGURE 1.** Definition of the Strain-Hardening Parameter (SHP) from the stress–strain curve.

DN00009471

This extension ratio is the value of the strain-hardening parameter (SHP). During uniaxial extension, the SHP is measured in the direction of stretching. In the case of biaxial extension, the stress–strain curve is recorded while stretching along axis 2 (in the second stretch direction). Hence, the SHP is measured in the second direction.

Knowledge of the value of the SHP, under a given set of stretching conditions, is important, in determining the extension ratios required to achieve uniformity of wall thickness and properties in the final product. It would thus help to determine the optimum hoop and axial extension ratios for a particular parison used in the process of blow molding. The first objective of this work is then to investigate fully the dependence of the strain-hardening parameter on processing variables such as temperature, strain rate, extension ratio, and the mode of extension. PET sheet of the same I.V. has been used throughout the present study. Hence, the dependence of the SHP on the I.V. of the material has not been studied.

Poly(ethylene terephthalate), PET, is a polymer that exhibits strain-induced crystallization upon substantial orientation. Upon stretching, alignment of the polymer chains can result in a high degree of orientation in the direction of deformation.[3,4] In the case of PET, this alignment and orientation leads to strain-induced crystallization.[2,4,5]

Ward[6] propounded that the basic physical idea in the phenomenon of strain-induced crystallization is that the melting point $T$ of the polymer is increased due to extension. Now, $T = \Delta H/\Delta S$, where $\Delta H$ and $\Delta S$ are the enthalpy and entropy of fusion, respectively. Because the entropy of the extended polymer is low, the change in entropy on crystallization is reduced and $T$ is correspondingly increased. This higher degree of supercooling then gives rise to crystallization and the crystallites act to increase the modulus by forming additional physical crosslinks.

The origin of the SHP and its relationship with strain-induced crystallization is not understood. A number of workers[2,5–14] have studied the changes in properties associated with orientation occurring during uniaxial and biaxial stretching. A detailed account of the work done in the characterization and measurement of the degree of orientation in relationship to the macroscopic deformation conditions, and their effects on mechanical properties, can be found in publications by Samuels[15] and Ward.[6] In a few previous publications, researchers

have speculated that strain-hardening is associated with the beginning of strain-induced crystallization. However, no specific data or correlations are given in the literature. Charch and Mosely[16] conducted sonic measurements on uniaxially elongated nylon 6,6 fibers. Sonic velocity and x-ray diffraction data showed that increases in molecular orientation built up most rapidly during the time when stress increased the least, and only small increases in orientation occurred at the higher ends of the stress–strain curves, i.e., at large elongations. Hence, the second objective of the current work is to compare changes in density, birefringence, infrared absorption, x-ray diffraction, and mechanical properties, with changes in the stress measured during stretching. The trend of the property changes in the vicinity of the upswing in the stress–strain curve would help to gauge the importance of the strain-hardening parameter as an indicator of the prevalence of structural order in the polymer. This would help in identifying the correlation between the SHP and strain-induced crystallization.

## Experimental

The material used in this part of the work is the same as that used in Part I of this study.[17] Uniaxial and biaxial orientation was performed on the Long Extension Tester (LET®). Details of the LET and its operation can be found in Part I of this study.[17] Also, the methods of specimen preparation and conditioning have been discussed in detail in Part I of the study.[17]

Stress–strain curves for specimens stretched under various combinations of orientation conditions were recorded in Part I of this study.[17] The SHPs were calculated for each of the stress–strain curves, using the method described above.

### MEASUREMENT OF PROPERTIES

#### Mechanical Properties

The tensile mechanical properties were determined using an Instron Tensile Tester, at 23°C and at a crosshead speed of 1 in./min. ASTM D-1708 procedures were followed.

DN00009472

ORIENTATION OF PET—PART II

## Density

Density of the samples was measured using an aqueous calcium nitrate and water density gradient column, at a temperature of $25 \pm 1°C$. The gradient column was calibrated by suspending glass beads of known densities in the column. Procedures similar to ASTM D-1505 were followed. The film specimens attained equilibrium in the column after 75 min. Accuracy of measurement was within 0.0008 g/cc.

## Birefringence

The birefringence was calculated from the refractive indices measured in the three principal directions using an Abbe-3L refractometer equipped with a polarizing eyepiece, according to the method of Okajima and Koizumi[18] as described by Schael.[19] The temperature was maintained at $25 \pm 1°C$.

For a sample stretched in the biaxial or the constrained uniaxial mode, three birefringences exist with respect to the principal directions 1, 2, and 3. Two of these are independent.

$$\Delta_{13} = n_1 - n_3$$
$$\Delta_{23} = n_2 - n_3$$
$$\Delta_{21} = n_2 - n_1 = n_{23} - n_{13}$$

Therefore, one needs at least two birefringence indices in two planes in order to completely specify the orientation in the sample.

## Infrared Spectrophotometry

Test specimens measuring 10 mm × 48 mm were cut from the stretched samples (ensuring that the edges of the test specimen were cut parallel to the edges of the sample), and placed on both sides of a 50 mm × 20 mm × 2 mm 45°, KRS-5 internal reflection element mounted in a Harrick internal reflectance accessory. The accessory was placed in a Harrick TMP-V-POB twin parallel mirror reflectance attachment. Spectra were recorded on a Perkin-Elmer Model 1600 FTIR-Series spectrophotometer, at 4 $cm^{-1}$ resolution.

The spectrum is sensitive to any treatment of the polymer which changes the crystallinity, the molecular conformation, or the molecular orientation. The assignment of spectral bands to group vibrations in PET is generally accepted as given in Table I.[20,21]

| TABLE I | |
|---|---|
| Absorption Frequency ($cm^{-1}$) | Absorbing Group |
| 973 | C-O stretch of *trans* ethylene glycol units |
| 896 | CH$_2$ rocking of *gauche* ethylene glycol units |
| 848 | CH$_2$ rocking of *trans* ethylene glycol units |
| 793 | aromatic ring |

An increase in crystallinity is correlated with a decrease in the amount of PET with ethylene glycol units in the gauche, or relaxed form, and an increase in the amount of ethylene glycol units in the trans, or extended form.[20] Hence, an increase in the height of the peak at an absorption frequency of 973 $cm^{-1}$ indicates an increase in the crystallinity within the sample. Similarly, an increase in the height of the peak at an absorption frequency of 848 $cm^{-1}$ indicates an increase in crystallinity while an increase in the height of the peak at an absorption frequency of 896 $cm^{-1}$ indicates a decrease in the crystallinity of the sample. The height of the peak at an absorption frequency of 793 $cm^{-1}$ is not sensitive to changes in conformation. It has been used as a normalizing factor in the comparison of the various peak heights in two different samples.

## X-ray Diffraction

X-ray diffraction measurements were made using a Phillips x-ray diffractometer, with Cu K-α radiation (graphite monochrometer), at 35 kV and 20 mA. Step scanning was used, and counts were recorded for a duration of 1 s at 2θ intervals of 0.02°. The counts measured per second were recorded at each value of 2θ, to obtain scans of counts measured per second versus 2θ. Scanning was done over a 2θ range from 10° to 50°. During this measurement, the incident x-ray beam strikes the sample at an angle of incident θ. The diffracted beam, at an angle, θ, represents x-ray traces diffracted from planes in the sample's thickness direction. In this arrangement, the diffracted x-ray peaks satisfy the Bragg's Law $\lambda = 2d \sin \theta$; where λ is the x-ray wavelength and d is the spacing. Therefore, in this arrangement, the x-ray diffracted beam gives a measure of the order in the thickness direction of the sample and is independent of sample orientation.

DN00009473

# ■ Results and Discussion

### THE STRAIN-HARDENING PARAMETER IN SIMULTANEOUS BIAXIAL ORIENTATION

A plot of the strain-hardening parameter, SHP, versus the limiting extension ratio allowed in the first stretch direction, for specimens stretched in the simultaneous mode at 90°C and at various extension rates, is shown in Figure 2. The limiting extension ratio allowed in the first stretch direction has been called the 1st-Extension ratio. It is seen that the SHP versus 1st-Extension ratio curve is sigmoidal in shape. Now, a limiting extension ratio of 1.0, in the first stretch direction essentially means constrained uniaxial extension along the second direction. It is seen from Figure 2 that the SHP for a specimen stretched at an extension rate of 0.1 in./s, and to a 1st-Extension ratio of 1.0, is about 4.10. When compared at the same extension rate, the SHP then decreases as the 1st-Extension ratio increases, until it attains a steady value at high limiting extension ratios in the first stretch direction. At any extension rate, there is a critical 1st-Extension ratio beyond which the SHP has a constant value. This is the extension ratio at which strain-hardening occurs during stretching in the equal biaxial simultaneous mode. For specimens with higher 1st-Extension ratios than this critical

value, strain-hardening will still occur at the same planar extension during stretching in the equal bi-axial simultaneous mode. As a result, the SHP attains a constant value after the critical 1st-Extension ratio. Further, the decrease in SHP with increasing 1st-Extension ratio is because the total planar extension of a specimen with a higher 1st-Extension ratio is higher than that of a specimen with a lower 1st-Extension ratio, when both are compared at the same extension ratio in the second direction.

A plot of SHP versus extension rate is shown in Figure 3. Each curve in the figure represents stretching to a particular limiting extension ratio in the first stretch direction. The various limiting extension ratios or 1st-Extension ratios are given in the key to the figure. We see that for specimens stretched at 90°C in the simultaneous biaxial mode, the SHP versus extension rate curve is concave upward in shape. The SHP decreases initially as the strain rate increases, reaches a minimum, and then increases with strain rate. This minimum in the SHP versus strain rate curve is not seen for specimens stretched in the constrained uniaxial mode. In the constrained uniaxial model, SHP decreases steadily over the range of strain rates used, until it attains a constant value at high strain rates.

Figure 4 shows a plot of SHP versus extension rate, for specimens stretched in the simultaneous biaxial mode at 100°C, to various extension ratios



**FIGURE 2.** SHP vs. the limiting extension ratio in the first stretch direction, for specimens stretched in the biaxial simultaneous mode at 90°C and at different rates of extension.

DN00009474

ORIENTATION OF PET—PART II



**FIGURE 3.** SHP vs. extension rate, for specimens stretched in the biaxial simultaneous mode at 90°C and to different limiting extension ratios in the first stretch direction.

in the first direction. The SHP decreases steadily as the strain rate increases, until it attains a constant value at high strain rates. The SHP versus extension rate curve is again concave upward, but does not go to a minimum at higher strain rates, as it did for samples stretched in the simultaneous biaxial mode at 90°C.

From results of deformation studies on cold drawn, amorphous PET, Misra and Stein[22] have suggested the possibility of local heating during the drawing process, caused by viscous dissipation. Marshall and Thompson[23] observed that in the cold drawing of polymer filaments, the shoulders of the neck, where the extension occurs, attain a high temperature. This was evidenced by the vaporization of a film of water on the surface of



**FIGURE 4.** SHP vs. extension rate, for specimens stretched in the biaxial simultaneous mode at 100°C and to different limiting extension ratios in the first stretch direction.

DN00009475

the filaments, from the shoulders exclusively. Marshall and Thompson reasoned that the work done in stretching the polymer must appear as an increase in elastic potential energy or as heat. Previous studies by Treloar[24] have shown that the work stored as elastic potential energy is small, and the bulk must appear as heat, which will cause a rise in local temperature in the specimen. The liberation of latent heat on crystallization would further add to this rise in temperature.

Warner[25] modeled the drawing behavior of PET fibers, and concluded that stretching can result in significant increases in local temperatures. His model predicted that the dissipation of the generated heat is directly proportional to the difference between the stretch temperature and ambient temperature, and is inversely proportional to the rate of extension. The increase in local temperature with stretching, would then increase either with increasing rates of stretching, or with decreasing stretch temperatures. Subsequent work by Maruhashi et al.[26] confirms this fact and shows that the surface temperature of biaxially drawn PET preforms increases with increasing drawing speeds. Results also show that this effect of drawing speed on the local temperature in the polymer is more pronounced at lower temperatures of stretching, as compared to higher temperatures of stretching.

The observations in Figures 3 and 4 can be explained from the work summarized above. At low strain rates, the material responds to the orientation process. As the strain rate increases, the relaxation process is reduced, and there is more tendency for the material to crystallize, thus lowering the value of the SHP. At high strain rates, internal heating due to friction causes an increase in the local temperature, resulting in more relaxation. Also, as the strain rate increases, the time taken to stretch the specimen to the required extension ratios decreases. There is insufficient time for dissipation of the generated heat, resulting in higher local temperatures. A higher extension ratio is then required for the onset of strain-hardening. A combination of the two phenomena results in the minimum observed in Figure 3. Although the minimum is not seen for uniaxially stretched specimens, for the range of strain rates covered in Figure 3, it could occur at higher strain rates as compared to biaxially stretched specimens. Apparently, the dissipation of the generated heat occurs much faster when specimens are stretched at 100°C as compared to stretching at 90°C, as can be confirmed from previous studies.[25,26] As a result, there is no minimum in the SHP versus extension rate curves, for specimens stretched at 100°C.

A plot of SHP versus 1st-Extension ratio for specimens stretched in the simultaneous biaxial mode at 100°C is shown in Figure 5. Again, the SHP versus 1st-Extension ratio curve is sigmoidal in shape. When compared at the same strain rate, the SHP is highest during stretching in the constrained uniaxial mode, and decreases as the 1st-



**FIGURE 5.** SHP vs. the limiting extension ratio in the first stretch direction, for specimens stretched in the biaxial simultaneous mode at 100°C and at different rates of extension.

DN00009476

ORIENTATION OF PET—PART II

Extension ratio increases, until it attains a steady value at high limiting extension ratios in the first stretch direction. In the figure, we do not see a value for the SHP for stretching at an extension rate of 0.1 in./s, and to a 1st-Extension ratio of 1.0, because the specimen did not show an upswing in the stress–strain curve in this case. The upswing could probably have been seen if the specimen had been stretched to larger extension ratios than possible on the LET, equipped with the currently fitted stretch head.

We can also compare SHP versus 1st-Extension ratio curves for specimens stretched at various temperatures. Figure 6 shows a plot of SHP versus 1st-Extension ratio, for specimens stretched in the simultaneous biaxial mode at an extension ratio of 1.0 in./s and at various temperatures. At all the temperatures studied, the SHP decreases as the limiting extension ratio in the first stretch direction increases, as was seen at 90 and 100°C. Also, the SHP versus 1st-Extension ratio curve is sigmoidal in shape at all of the temperatures studied. The SHP versus 1st-Extension ratio curves of specimens stretched at lower temperatures lie above those for specimens stretched at higher temperatures, at all values of the 1st-Extension ratio. This means that at any 1st-Extension ratio, the SHP decreases as the temperature of orientation decreases.

## THE SHP IN SEQUENTIAL BIAXIAL ORIENTATION

Figure 7 shows a plot of SHP versus 1st-Extension ratio, i.e., the limiting extension ratio achieved in the first stretch direction, for specimens stretched at various strain rates in the sequential biaxial mode at 90°C. The SHP is highest at a 1st-Extension ratio of 1.0, and then decreases steadily as the limiting extension ratio achieved in the first stretch direction increases. The SHP at a 1st-Extension ratio of 1.0 is 4.10 at an extension rate of 0.1 in./s, and is the same as that obtained for simultaneous biaxial orientation because the specimen is stretched in the constrained uniaxial mode in both cases. As the 1st-Extension ratio increases, the SHP decreases until it reaches a value of zero at a critical value of the 1st-Extension ratio. This is because, in the sequential biaxial mode, the stress–strain curve becomes convex upward in shape for specimens stretched to high 1st-Extension ratios. Hence, the SHP cannot be calculated for specimens with high limiting extension ratios allowed in the first stretch direction.

A plot of SHP versus extension rate is shown in Figure 8. Each curve in the figure represents stretching to a particular limiting extension ratio in the first stretch direction. These various limiting extension ratios, or 1st-Extension ratios, are given



**FIGURE 6.** SHP vs. the limiting extension ratio in the first stretch direction, for specimens stretched in the biaxial simultaneous mode at an extension rate of 50% per second, and at different temperatures.

DN00009477

ORIENTATION OF PET—PART II



**FIGURE 7.** SHP vs. the limiting extension ratio in the first stretch direction, for specimens stretched in the biaxial sequential mode at 90°C and at different rates of extension.

in the key to the figure. For specimens stretched at 90°C in the sequential biaxial mode, and to the same limiting extension ratio in the first stretch direction, the SHP is highest at low strain rates. It then decreases steadily over the range of strain rates used, until it attains a constant value at high strain rates. We do not see the minimum in the SHP versus strain rate curve that was observed for specimens stretched in the simultaneous biaxial mode. This is because stretching in the sequential mode involves extension along the first direction and subsequently along the second direction. The time taken to stretch the specimen to the required extension ratios is much longer than that taken in the simultaneous mode. This increased time taken to stretch the specimen results in higher dissipation of the generated heat, and a smaller increase in local temperature. This is the reason for the ab-



**FIGURE 8.** SHP vs. extension rate, for specimens stretched in the biaxial sequential mode at 90°C and to different limiting extension ratios in the first stretch direction.

DN00009478

ORIENTATION OF PET—PART II



**FIGURE 9.** SHP vs. the limiting extension ratio in the first stretch direction, for specimens stretched in the biaxial sequential mode at 100°C and at different rates of extension.

sence of the minimum that was seen for specimens stretched in the simultaneous mode.

Figure 9 shows a plot of SHP versus 1st-Extension ratio for specimens stretched in the sequential biaxial mode at 100°C. Again, we see that the SHP is highest at a 1st-Extension ratio of 1.0, and then decreases steadily as the limiting extension ratio allowed in the first stretch direction increases, until it attains a value of zero at a critical value of the 1st-Extension ratio. This critical value of the 1st-Extension ratio decreases as the strain rate increases.

Figure 10 shows SHP versus 1st-Extension ratio plots for specimens stretched in the sequential biaxial mode at an extension rate of 1.0 in./s and at various temperatures. At all the temperatures studied, the SHP decreases as the limiting extension ratio in the first stretch direction increases, as



**FIGURE 10.** SHP vs. the limiting extension ratio in the first stretch direction, for specimens stretched in the biaxial sequential mode at an extension rate of 50% per second, and at different temperatures.

DN00009479

was seen at 90 and 100°C. The SHP versus 1st-Extension ratio curve of specimens stretched at a lower temperature lies above that for specimens stretched at a higher temperature. This means that the SHP decreases as the temperature of orientation decreases. It is also observed that the critical 1st-Extension ratio, at which the value of the SHP is zero in the second stretch direction, decreases as the temperature of orientation decreases.

Now, blow molding of a parison into a container can be performed in either the simultaneous or sequential mode. Simultaneous blowing is achieved by direct blow molding, where the parison is heated and then blown to form the container, while sequential blowing can be done by stretch-blow molding, where the parison is stretched longitudinally, and then blown to form the container. Results from this study have shown that strain-hardening will occur at smaller planar extensions in sequential as compared to simultaneous blowing conditions. Strain-hardening is required in blow molding to give uniformity of wall thickness and properties in the final product. Hence, in sequential blowing, a parison would have to be blown to smaller extension ratios in the hoop and axial directions. Depending on the axial and hoop extension ratios possible, one can then choose the mode by which blow molding would be performed.

## SIGNIFICANCE OF THE STRAIN-HARDENING PARAMETER

Previous studies have established that the polymeric material achieves uniformity in thickness and properties at extensions beyond the upswing in the stress–strain curve,[1,3] but have not been lucid in determining the relative position of structural changes with respect to this upswing. There is also uncertainty as to whether alignment of the polymeric chains and the resulting strain-induced crystallization cause strain-hardening, or whether the increased stress level associated with strain-hardening and the upswing in the stress–strain curve are the forces that orient the polymeric chains and cause strain-induced crystallization.

Analyses of the properties of samples prepared to represent various points along the stress–strain curve reveal more about the relationships between the stress–strain curves and changes in properties associated with the different regions of these curves. While the stress–strain curve quantifies the mechanical response of the material to the process of stretching, changes in properties such as density, birefringence, infrared spectrophotometry, x-ray diffraction, mechanical properties, etc., give information about the structural changes occurring within the specimen during stretching. A specimen was stretched in the uniaxial constrained mode at 90°C and at a strain rate of 50% per second. The stress–strain curve recorded during stretching is shown in Figure 11.

For this curve, a strain-hardening parameter of 3.65 was measured. Samples were than prepared by stretching specimens to different extension ratios along the curve, which are shown by vertical arrows on the stress–strain curve. Specifically, the uniaxial extension ratios at which samples were prepared were 1.0, 1.5, 2.0, 2.5, 3.0, 3.5, 4.0, 5.0, 5.5, and 6.0.

Figure 12 shows a plot of density versus extension ratio for the samples prepared. We see that up to an extension ratio of about 2.5, the increase in density is gradual. The density increases rapidly from an extension ratio of 2.5 to an extension ratio of about 3.5. Beyond an extension ratio of 3.5, the increase in density once again becomes gradual. Superimposing the stress–strain curve on the density curve, as shown in Figure 12, we see that the rapid increase in density occurs much before the upswing in the stress–strain curve. The upswing in the stress–strain curve, in fact, occurs at the extension ratio at which the rapid increase in density ends and the increase once again becomes gradual.

From a plot of birefringence versus extension ratio, shown in Figure 13, we see that birefringence increases gradually at low extension ratios. There is then a rapid increase at an extension ratio of 2.5. This rapid increase continues up to an extension ratio of about 3.5, after which the increase in birefringence again becomes gradual. This trend is seen for all three birefringences measured, namely $(n_2 - n_1)$, $(n_2 - n_3)$, and $(n_1 - n_3)$ where subscripts 1, 2, and 3 denote first stretch direction, second stretch direction, and thickness direction, respectively, in the specimen.

Infrared spectrophotometric analysis was performed on the uniaxially stretched samples. The heights of the peaks at certain wavelengths give information about the intrinsic nature of the material. In our analysis, peaks at wavelengths of 793, 848, 896, and 973 $cm^{-1}$ were studied. A plot of the ratio of the height of the peak at 848 $cm^{-1}$ with the normalizing aromatic peak at 793 $cm^{-1}$ versus the extension ratio is shown in Figure 14. Absorptions

DN00009480

ORIENTATION OF PET—PART II



**FIGURE 11.** Arrows show the extension ratio, and the corresponding points on the stress–strain curve, at which samples were prepared to study the significance of the strain-hardening parameter for a specimen stretched in the uniaxial constrained mode at 90°C and 50% strain per second.

measured in both the stretched and constrained directions show a gradual rise up to an extension ratio of 2.5. There is then a rapid increase in the ratio of the peak heights measured in the stretched direction, up to an extension ratio of about 4.5, after which the rise becomes gradual again. As dis-

cussed previously, the ratio of the heights of the peaks at 848 and 793 $cm^{-1}$ gives a measure of the crystallinity in the sample. Further, infrared spectrophotometry measures the crystalline orientation in the sample. Hence, data indicate that there is a steep rise in structural order in the stretched direc-



**FIGURE 12.** Comparison of the density vs. extension ratio curve with the stress measured during stretching, for samples stretched in the uniaxial constrained mode at 90°C and 50% strain per second.

DN00009481

ORIENTATION OF PET—PART II



**FIGURE 13.** Birefringence vs. extension ratio, for samples stretched in the uniaxial constrained mode at 90°C and 50% strain per second. Subscript 1 indicates the first stretch direction, 2 indicates the second stretch direction, and 3 indicates the thickness direction.

tion, at an extension ratio of 2.5. The amount of crystallinity or structural order in the stretched direction becomes constant beyond extension ratios of 4.5. The increase in the ratio of the peak heights, measured in the constrained direction, remains gradual up to high extension ratios. This indicates that the $CH_2$ rocking of *trans* ethylene glycol units,

in the constrained direction, is unaffected by stretching.

Figure 15 shows a plot of the ratio of the height of the peak at 896 cm$^{-1}$ with the peak at 793 cm$^{-1}$ versus the extension ratio. This ratio gives a measure of amorphous content in the sample. The trend in Figure 15 then shows that the amorphous



**FIGURE 14.** Ratio of height of the peak at 848 cm$^{-1}$ with height of the peak at 793 cm$^{-1}$ (from infrared spectrophotometry studies) vs. extension ratio, for samples stretched in the uniaxial constrained mode at 90°C and 50% strain per second.

DN00009482

ORIENTATION OF PET—PART II



**FIGURE 15.** Ratio of height of the peak at 896 cm⁻¹ with height of the peak at 793 cm⁻¹ (from infrared spectrophotometry studies) vs. extension ratio, for samples stretched in the uniaxial constrained mode at 90°C and 50% strain per second.

content in the samples decreases gradually in both the stretched and constrained directions, up to an extension ratio of 2.5. There is a steep decrease in the amorphous content in the constrained direction between extension ratios of 2.5 and 4.0, and a leveling off at higher extension ratios. The decrease in amorphous content in the stretched direction remains gradual up to high extension ratios.

The ratio of the height of the peak at 973 cm⁻¹ with the peak at 793 cm⁻¹ versus the extension ratio is given in Figure 16. As was seen in Figure 14, we again see a gradual rise in the ratio of the peak heights measured in the stretched direction, up to an extension ratio of 2.5, then a rapid increase up to an extension ratio of about 4.0, after which the rise becomes gradual again. Again, this indicates the structural order improves significantly in the stretched direction. The ratio of the peak heights, in the constrained direction, shows a decrease after an extension ratio of 2.5, indicating that the C-O stretch of *trans* ethylene glycol units, in the constrained direction, decreases with stretching.

The above infrared data are based on ratioing specific trans and gauche absorption values with absorption measured for an aromatic reference band present at 793 cm⁻¹. This reference band is known to be independent of conformational changes; however, its intensity may vary as a

result of sample orientation, leading to some skewing of the presented data.

Figure 17 shows scans of counts measured per second versus 2θ, recorded during x-ray diffraction analysis. Scans recorded for samples stretched to various extension ratios are shown. When the specimen is amorphous, the scan does not show a peak. Instead, a typical amorphous hump is observed, with a maximum at a 2θ of about 21°. At high extension ratios, the specimen is semi-crystalline as a result of strain-induced crystallization, and exhibits a peak in the scan at a 2θ of about 26°. Scans of samples stretched to extension ratios of 1.0 and 2.0, namely curves 1 and 2 in the figure, show the diffuse amorphous hump. A scan of a sample stretched to an extension ratio of 3.0 shows the semi-crystalline peak. This semi-crystalline peak becomes sharper with increasing extension ratio. We see the transition from the diffuse amorphous hump to the semi-crystalline peak at an extension ratio of 2.5. The peak obtained is due to the formation of repetitive structural units in the sample. Hence, the x-ray diffraction scans suggest that structural ordering begins at an extension ratio of 2.5.

The width of the peak, at half of the peak height, can be measured. The reciprocal of the peak width at half peak height gives a relative measure of the mean dimension of the crystallites in the polymer.[27] A plot of peak width at half peak

DN00009483



**FIGURE 16.** Ratio of height of the peak at 973 cm$^{-1}$ with height of the peak at 793 cm$^{-1}$ (from infrared spectrophotometry studies) vs. extension ratio, for samples stretched in the uniaxial constrained mode at 90°C and 50% strain per second.

height versus extension ratio for the samples is shown in Figure 18. True comparison of the peak widths cannot be made because the amorphous samples showed a maximum at a $2\theta$ of about 21° while semi-crystalline samples showed a peak at a $2\theta$ of about 26°. A comparison of the values of peak width at half peak height has been made purely to

show that the trend obtained in the study of other properties also holds true for x-ray diffraction analysis. Figure 18 shows that the reciprocal of the peak width at half peak height increases gradually up to an extension ratio of 2.5. There is then a rapid increase from an extension ratio of 2.5 to an extension ratio of about 3.5, after which the in-



**FIGURE 17.** Scans of counts measured per second (from x-ray diffraction studies) vs. angle of reflection, $2\theta$, for samples stretched in the uniaxial constrained mode at 90°C and 50% strain per second.

DN00009484

ORIENTATION OF PET—PART II



**FIGURE 18.** Peak width at half peak height (from x-ray diffraction studies) vs. extension ratio, for samples stretched in the uniaxial constrained mode at 90°C and 50% strain per second.

crease again becomes gradual at higher extension ratios. This means that the size of the crystallites increases rapidly from an extension ratio of about 2.5 to an extension ratio of about 3.5. Increase in the size of the crystallites becomes gradual beyond extension ratios of about 3.5, indicating that

most of the strain-induced crystallization occurs between extension ratios of about 2.5 and 3.5.

A plot of the counts measured per second at the peaks versus the extension ratio is shown in Figure 19. Again, true comparison between the counts



**FIGURE 19.** Peak height in counts measured per second (from x-ray diffraction studies) vs. extension ratio, for samples stretched in the uniaxial constrained mode at 90°C and 50% strain per second.

DN00009485

measured from essentially amorphous and semi-crystalline samples cannot be made because the peaks occur at different values of $2\theta$. From the figure, we see that the counts measured per second are almost constant up to an extension ratio of 2.5, where there is an increase in the counts measured. This increase persists up to an extension ratio of 4.0 before leveling off. The counts measured per second from the x-ray diffraction scans give measures of the relative amounts of crystallinity in the samples. Figure 19 then indicates that the crystallinity is very small in samples stretched up to an extension ratio of 2.5. The magnitude of the crystallinity then increases between extension ratios of 2.5 and 4.0, before attaining an almost constant value. The amount of crystallinity increases negligibly beyond an extension ratio of 4.0. This is consistent with results obtained previously.

Figure 20 shows a plot of yield stresses, measured in the stretched and constrained directions of the samples, versus the extension ratio. The yield stress in the stretch direction is almost constant up to an extension ratio of about 2.5. It then increases with increasing extension ratio. This increase in the property at an extension ratio of 2.5 agrees with trends obtained from the study of density, birefringence, infrared dichroism, and x-ray diffraction. Further, as was observed for other properties, there is little change in the yield stress measured in the constrained direction, with exten-

sion. Other mechanical properties such as ultimate stress and modulus also show similar trends.

## TRUE STRESS VERSUS EXTENSION RATIO

Instead of the engineering stress, the true stress during stretching can be calculated. A comparison can be made between the extension ratio at which the upswing occurs in the true stress versus extension curve, and the extension ratio at which the rapid increase in properties is observed.

From the plot of density versus extension ratio, we can calculate the change in volume of the sample upon stretching to a particular extension ratio. Conservation of mass implies that:

$$\rho_f = \rho_0 \frac{L_{1,0}\, L_{2,0}\, t_0}{L_{1,f}\, L_{2,f}\, t_f}$$

where: $\rho_f$ is the density of the sample at a particular extension ratio; $\rho_0$ is the initial density of the unstretched specimen; $L_{1,f}$ is the length of the sample in the first stretch direction, the constrained direction, at that particular extension ratio; $L_{2,f}$ is the length of the sample in the second stretch direction, the stretched direction, at that particular extension ratio; $L_{1,0}$ is the initial length of the unstretched specimen in the first stretch direction; $L_{2,0}$ is the initial length of the unstretched specimen in the second stretch direction; and $t_0$ and $t_f$ are initial and final thicknesses, respectively.



**FIGURE 20.** Yield stress vs. extension ratio, for samples stretched in the uniaxial constrained mode at 90°C and 50% strain per second.

DN00009486

ORIENTATION OF PET—PART II

Now, engineering stress while stretching uniaxially in the second direction is calculated by the formula:

$$\sigma_e = \frac{\text{Load}}{L_{1,0}\, t_0}$$

where the "Load" is measured from the LET while stretching the sample, $\sigma_e$ is the engineering stress calculated as given above, and the true stress is calculated by the formula:

$$\sigma_t = \frac{\text{Load}}{L_{1,f}\, t_f}$$

where $\sigma_t$ is the true stress calculated as given above.
But

$$t_f = \frac{L_{1,0}\, L_{2,0}\, t_0}{L_{1,f}\, L_{2,f}} \times \frac{\rho_0}{\rho_f}$$

Hence,

$$\sigma_t = \frac{\text{Load}}{L_{1,0}\, t_0} \times \frac{\rho_0}{\rho_f} \times \alpha_2$$

where $\alpha_2$ is the extension ratio in the second stretch direction, i.e., the direction of stretching.

Hence,

$$\sigma_t = \sigma_e \times \frac{\rho_0}{\rho_f} \times \alpha_2$$

Thus, knowing the density of the sample at any given extension ratio, true stress (taking into account the change in volume) can be calculated, from the engineering stress measured at the extension ratio.

Figure 21 shows a plot of the true stress, calculated as explained above, versus the extension ratio. The true stress versus extension curve is very similar to the engineering stress versus extension curve, and shows a plateau region up to an extension ratio of about 3.65, where there is an upswing in the curve. The engineering stress versus extension curve also showed the upswing at an extension ratio of 3.65. Hence, the true stress curve does not supply any further information other than what was learned from the engineering stress versus extension curve.

## ■ Conclusions

For specimens stretched in the simultaneous biaxial mode, we see that:



FIGURE 21. True stress (accounting for changes in volume during stretching) vs. extension ratio, for sample stretched in the uniaxial constrained mode at 90°C and 50% strain per second.

DN00009487

- The strain-hardening parameter, SHP, versus 1st-Extension ratio curve is sigmoidal in shape, for specimens stretched at the same strain rate. There is a critical 1st-Extension ratio, at any strain rate, beyond which the SHP has a constant value.

- The value of the strain-hardening parameter, SHP, decreases as: (a) the strain rate at which the specimens are stretched increases; (b) the limiting extension ratio allowed in the first stretch direction increases; and (c) the temperature of stretching decreases.

- The SHP versus extension rate curve is concave upward in shape. For specimens stretched at 90°C, the SHP decreases as the strain rate increases. It reaches a minimum value before increasing at higher strain rates. This minimum is caused by increased relaxation and delayed strain-hardening, due to an increase in the local temperature, during stretching at a higher strain rate.

For specimens stretched in the sequential biaxial mode, we see that:

- The value of the strain-hardening parameter, SHP, decreases as: (a) the strain rate at which the specimens are stretched increases; (b) the limiting extension ratio allowed in the first stretch direction increases; and (c) the temperature of stretching decreases.

- In the plot of SHP versus 1st-Extension ratio, for specimens stretched at the same strain rate, there is a critical 1st-Extension ratio at which the SHP attains a value of zero. Strain-hardening then occurs in the first stretch direction at values of 1st-Extension ratio greater than this critical 1st-Extension ratio.

A study of changes in mechanical and optical properties during stretching shows that:

- The upswing in the engineering stress and true stress curves occurs much later than the steep increase in properties. This steep increase in properties indicates strain-induced crystallization due to structural ordering within the polymer.

- The upswing in the stress versus extension curves occurs at the extension ratio that indicates completion of most of the strain-induced crystallization, where the steep increase in properties ends and the increase

becomes gradual again. This means that the onset of strain-hardening occurs upon the completion of most of the strain-induced crystallization.

## References

1. C. Bonnebat, G. Roullet, and A. J. DeVries, *Polym. Eng. Sci.*, 21(4), 189 (1981).

2. A. J. DeVries, C. Bonnebat, and J. Beautemps, *J. Polym. Sci.: Polym. Symp.*, 58, 109 (1977).

3. A. B. Thompson, *J. Polym. Sci.*, 34, 741 (1959).

4. T. Kawaguchi, *J. Appl. Polym. Sci.*, 16, 482 (1961).

5. C. J. Heffelfinger, and P. G. Schmidt, *J. Appl. Polym. Sci.*, 9, 2661 (1965).

6. I. M. Ward, *Mechanical Properties of Solid Polymers*, John Wiley, New York, 1974.

7. A. Misra, and R. S. Stein, *J. Polym. Sci.: Polym. Phys. Ed.*, 17, 235 (1979).

8. S. A. Jabarin, *Polym. Eng. Sci.*, 24(5), 376 (1984).

9. M. Cakmak, J. L. White, and J. E. Spruiell, *J. Polym. Eng.*, 6(1–4), 292 (1986).

10. T. C. Ma, and C. D. Han, *J. Appl. Polym. Sci.*, 35, 1725 (1988).

11. S. K. Sharma, and A. Misra, *J. Appl. Polym. Sci.*, 34, 2231 (1987).

12. W. Statton, J. Koenig, and M. Hannon, *J. Appl. Phys.*, 41(11), 4290 (1970).

13. M. Yokouchi, J. Mori, and Y. Kobayashi, *J. Appl. Polym. Sci.*, 26, 3447 (1981).

14. G. Hinrichsen, A. Eberhardt, U. Lippe, and H. Springer, *Colloid Polym. Sci.*, 259, 73 (1981).

15. R. J. Samuels, *Structured Polymer Properties*, John Wiley, New York, 1974.

16. W. H. Charch, and W. W. Mosely, Jr., *Textile Research J.*, 29(7), 525 (1959).

17. P. Chandran, and S. A. Jabarin, publication to *Adv. Polym. Techn.* 12, 119 (1993).

18. S. Okajima, Y. Koizumi, and K. Kagaku, *Zusshi*, 42, 810 (1939).

19. G. W. Schael, *J. Appl. Polym. Sci.*, 8, 2717 (1964).

20. P. G., Schmidt, *J. Polym. Sci.*, A-1, 1271 (1963).

21. J. L. Koenig, and S. W. Cornell, *J. Polym. Sci.: Part C*, 22, 1019 (1969).

22. A. Misra, and R. S. Stein, *J. Polym. Sci.: Polymer Letters*, 13, 303 (1975).

23. I. Marshall, and A. B. Thompson, *Proc. Roy. Soc.*, A 221, 541 (1954).

24. L. R. G. Treloar, *The Physics of Rubber Elasticity*, Clarendon Press, Oxford, 1949.

25. S. B. Warner, *J. Appl. Polym. Sci.*, 29, 219 (1984).

26. Y. Maruhashi, S. Iida, T. Sugisaki, Y. Mizutani, and N. Kishida, U. S. Patent No. 4,803,036 (1989).

27. G. M. Kline, *Analytical Chemistry of Polymers*. Volume XII, Part II. Interscience Publishers, New York, 1962.

DN00009488

*Die Angewandte Makromolekulare Chemie* 205 (1993) 59–74 (Nr. 3511)

[1] Rubber Technology Centre, Indian Institute of Technology, Kharagpur, India
[2] Metallurgical Engineering Department, Indian Institute of Technology,
Kharagpur — 721302, India

# Effect of strain rate and temperature on stress-strain properties of EVA-LDPE blends and the mechanism of strain hardening

I. Ray[1], D. Khastgir[1]*, P. G. Mukunda[2]

(Received 28 February 1992)

SUMMARY:
   Stress-strain behaviour of different blends of poly(ethylene-co-vinyl acetate) (EVA) (28 wt.-% VA content) and low density polyethylene (LDPE) is studied under various strain rates and temperatures. It is found that stress-strain plots of such semicrystalline polymer blends consist of three parts, namely, elastic or Hookeian region, region of chain slippage and region of strain hardening. Decrease in strain rate has an increasing effect on the strain hardening region. Increase in measurement temperature adversely affects the whole stress-strain plot. It is apparent from the study that at an elevated temperature the process of strain hardening is dependent on the crystalline melting point of the major component in the blend. The X-ray and DSC studies reveal that the process of strain hardening is mainly due to a change in internal order of crystallites in LDPE and LDPE-rich blends, whereas in EVA and EVA-rich blends it is due to induced crystallization in the amorphous phase.

ZUSAMMENFASSUNG:
   Das Zug-Dehnungs-Verhalten von verschiedenen Blends aus Poly(ethylen-co-vinyl-acetat) (EVA, 28 wt.-% VA-Anteil) und Polyethylen (LDPE) wurde bei unterschiedlichen Dehnungsgeschwindigkeiten und Temperaturen untersucht. Die Zug-Dehnungs-Kurven solcher semikristalliner Polymerblends bestehen aus drei Teilen — elastischer oder Hookescher Bereich, Bereich des Aneinanderabgleitens der Ketten sowie Dehnungshärtungsbereich. Eine Verminderung der Dehnungsgeschwindigkeit bewirkt eine Vergrößerung des Dehnungshärtungsbereiches. Die Erhöhung der Meßtemperatur beeinflußt die gesamte Zug-Dehnungs-Kurve. Aus der Untersuchung geht hervor, daß der Prozeß der Dehnungshärtung bei erhöhten Temperaturen vom Kristallschmelzpunkt der Hauptkomponente des Blends abhängt. Röntgen- und DSC-Untersuchun-

---

* Correspondence author.

DN00009514

I. Ray, D. Khastgir, P. G. Mukunda

gen zeigen, daß die Dehnungshärtung von einer Veränderung der Kristallitstruktur in LDPE und LDPE-reichen Blends ausgeht, während sie in EVA und EVA-reichen Blends auf eine induzierte Kristallisation in der amorphen Phase zurückzuführen ist.

## Introduction

The two-phase polymer system derived from blends of crystalline polymers having varying degree of crystallinity can form a tough engineering material having good stiffness, elasticity, impact strength, tensile strength, and toughness. These materials possess several mechanisms for deformation which can dissipate strain energy and account for various properties of the system.

The properties of semicrystalline materials can be greatly modified during drawing, which can be realized from the stress-strain characteristics of these materials[1-11]. The semicrystalline polymers exhibit the tendency of strain-induced crystallization during drawing and it accounts for appreciable increase in strength for highly oriented polymers like fibres. The theory of induced crystallization is a subject of interest for many workers[12, 13].

The present investigation embodies the effect of strain rate and temperature on stress-strain behaviour of different EVA-LDPE blends. An effort is made to understand the mechanism of strain hardening of these systems through thermal and X-ray analysis.

## Experimental

### Materials

The materials used in the investigation and their characteristics are given in Tab. 1.

### Preparation of the blends and test samples

The EVA-LDPE blends are designated as $P_0$, $P_{30}$, $P_{40}$, $P_{50}$, $P_{60}$, $P_{70}$ and $P_{100}$, where the subscript denotes the weight percent of LDPE in the blend. The blending was carried out in a Brabender Plasticorder PLE 330, using a cam type rotor. The mixer chamber temperature was set at 130 °C with a rotor speed of 60 r.p.m. During blending, LDPE was first allowed to melt in the plasticorder at the set temperature for 4−5 min. EVA was then added to the molten LDPE, and blending was continued till

60

DN00009515

*Stress-strain properties of EVA-LDPE blends*

the mixing torque value attained a steady state. The time to attain this steady state value for torque was found to vary in between 4–5 min depending on the blend composition. The hot mass was then taken out from the mixer and sheeted out in a two roll mill set at 2 mm nip gap. The material sheeted out was remixed in the plasticorder for further 2 min to obtain better dispersion and intimate mixing. The blend was finally sheeted out in the mill, and subjected to compression moulding in a Labo press at a temperature of 170 °C for 4 min under a pressure of $100 \pm 5$ kg/cm². Samples for tensile testing were punched out from the moulded sheets.

Tab. 1.   Materials used in the investigation.

|  | Trade name | Characteristics | Producer |
|---|---|---|---|
| EVA copolymer | PILENE 2806 | 28 wt.-% vinyl acetate content<br>MFI = 6 g/10 min<br>d = 0.95 g/cm³ | PIL, India |
| LDPE | INDOTHENE 20CA002 | MFI = 0.20 g/10 min<br>d = 0.92 g/cm³ | IPCL, India |

## Measurement of mechanical properties

Tensile testing of the samples was carried out at room temperature (25 °C), 50 °C, 70 °C, and 80 °C according to ASTM D412-80 test method in a Zwick Universal Testing Machine (Model UTM-1445). The cross-head speed for measurements at 50 °C, 70 °C, and 80 °C temperature was set at 20 cm/min and four different crosshead speeds such as 10, 20, 50, and 100 cm/min for measurements at room temperature (25 °C).

## Differential scanning calorimetry (DSC)

DSC analyses of different strained and unstrained blend compositions were carried out using a Stanton Redcroft STA 625 thermal analyzer, with a heating rate of 10 °C/min. The tensile test pieces were preserved after tensile failure. Then, at a distance of 1 cm from torn end, the samples were cut and collected for DSC studies (Fig. 1). These are referred to as "strained" samples. These samples were subjected to DSC studies and compared with the results of unstrained samples to check the change in the degree of crystallinity.

61

DN00009516

I. Ray, D. Khastgir, P. G. Mukunda



Fig. 1.  Schematic representation of sampling from torn end of tensile specimen for
DSC and X-ray study.

### X-ray studies

To determine the degree of crystallinity of strained and unstrained blend composi-
tions, X-ray diffraction patterns (intensity, I, vs. twice the angle of diffraction, $2 \theta_B$,
where $\theta_B$ is the Bragg angle) of the samples were recorded with a Philips X-ray
diffractometer PW 1840 using Ni-filtered $CuK_\alpha$ radiation (Fig. 2).

From the X-ray diffraction patterns, the degree of crystallinity can be measured
easily from the relative integrated intensities corresponding to the crystalline and
amorphous phases[14−17].

### Results and discussion

### Effect of composition

In a semi-crystalline polymer, the amorphous regions provide a significant
part of the total load-bearing strength of the bulk polymer. The viscoelastic
load-bearing strength is largely dependent on the degree of orientation in this
amorphous region[18].

The typical stress-strain curves of such polymers can be schematically
subdivided into three parts (Fig. 3). Part I: Hookeian region; part II: the stress-

62

DN00009517

*Stress-strain properties of EVA-LDPE blends*



Fig. 2a.                                    Fig. 2b.

Fig. 2.   X-ray diffraction patterns for pure EVA ($P_0$), LDPE ($P_{100}$), and 50:50
         EVA/LDPE blend ($P_{50}$); (a) unstrained samples and (b) strained samples.



Fig. 3.   Representative stress-strain curve of
         a semicrystalline polymer; I, II,
         III: see text.

strain curve in this region could be either fairly flat (solid line) or uneven with
a few ups and downs, generally known as region of stress softening (dashed
line); part III: this part of the curve may be identified as the well-known strain
hardening region where stress increases at fast rate with the increase of strain
till the ultimate failure. At this stage, molecular segments of both amorphous
and crystalline components get oriented in a more orderly manner along the
drawing direction.

   The stress-strain curves of different blend compositions and pure compo-
nents are presented in Fig. 4. The composition has a marked effect on the

63

DN00009518

I. Ray, D. Khastgir, P. G. Mukunda



Fig. 4.   Stress-strain plots of LDPE, EVA, and their blends (1) 100/0, (2) 70/30, (3) 50/50, (4) 30/70, (5) 0/100 (LDPE/EVA) (strain-rate: 50 cm/min).

nature of stress-strain curve. Three different regions of stress-strain curves describing different molecular phenomena can be distinctly identified for pure LDPE and LDPE-rich blends, e. g. $P_{70}$ and to some extent even for $P_{50}$ blend. These compositions exhibit well-defined yield point and stress softening effect on stress-strain curves, whereas those for pure EVA ($P_0$) and EVA-rich blend, e. g. $P_{30}$, do not exhibit any well-defined yield point. Moreover, for EVA-rich blends, the exact initiation and termination of different regions on stress-strain curves as described earlier are difficult to mark, especially regions II and III are overlapping. This means that the chain slippage and orientation of chains along the drawing direction take place simultaneously. The tensile strength, elongation at break, high strain modulus, and Young's modulus are all composition dependent.

The elastic deformation which is due to intermolecular force of attraction can be estimated in terms of Young's modulus. Young's modulus of a semi-crystalline polymer is determined by the proportion of taut tie molecules, that is, extended chains which produce links between two crystalline blocks or between crystalline blocks and coiled amorphous zones. In other words, the individual molecules extending from one crystallite to another pass through the amorphous regions and thereby yield the restoring elastic forces[19]. Young's modulus (Y) increases with the increase of LDPE content of the blend. However, a good linear plot is obtained when Young's modulus is plotted against the degree of crystallinity of different composition (Fig. 5). The modulus at 300% elongation and the tensile strength increase with the

64

*Stress-strain properties of EVA-LDPE blends*



Fig. 5. Plot showing crystallinity of different LDPE/EVA compositions vs. Young's modulus; for data see Tab. 3.

increase in PE concentration in the blend (Tab. 2). However, the elongation at break generally increases with the increase in EVA concentration in the blend. But these variations of strength properties are very much dependent on the strain rate. The trend of variation of different properties observed at higher strain rates like 100 cm/min or 50 cm/min change significantly when strain rate is reduced to 20 cm/min or 10 cm/min.

Tab. 2. Mechanical properties of the blends.

| Blend | Tensile strength (MPa) | Elongation at break (%) | Modulus at 300% strain (MPa) | Young's modulus (MPa) | Yield stress (MPa) | Crystallinity (%) |
|---|---|---|---|---|---|---|
| $P_0$ | 10.5 | 990 | 3.8 | 12 | 3.0 | 12.5 |
| $P_{30}$ | 8.8 | 710 | 5.2 | 26 | 4.4 | 21.0 |
| $P_{50}$ | 11.2 | 653 | 6.6 | 50 | 6.0 | 28.0 |
| $P_{70}$ | 13.0 | 610 | 7.6 | 60 | 7.6 | 32.5 |
| $P_{100}$ | 15.0 | 635 | 9.6 | 72 | 9.9 | 40.2 |

*Effect of strain rate*

The strain rate has a marked effect on the nature of stress-strain curves of different blend compositions. The stress-strain plots of $P_{100}$, $P_{50}$, and $P_0$ at

65

DN00009520

I. Ray, D. Khastgir, P. G. Mukunda

four different strain rates are presented in Fig. 6. It is found that the strain rate
has maximum influence on strain hardening region of stress-strain plots for
all compositions, whereas marginal effects are encountered on region I (elastic
deformation) and region II (chain slippage).



Fig. 6.  Effect of strain rate on stress-strain properties of A) LDPE ($P_{100}$), B)
LDPE/EVA 50:50 ($P_{50}$), and C) EVA ($P_0$); strain rates: (— · — · —) 10
cm/min, (— · · · — · · ·) 20 cm/min, (— — —) 50 cm/min, (———) 100
cm/min.

Thus, Young's modulus and yield stress are marginally changed with the
change in strain rate, whereas appreciable increase in tensile strength and
elongation at break are observed for all blends when the strain rate is gradually
decreased from 100 cm/min to 10 cm/min. This reveals that the lowering of
strain rate favourably affects the chain orientation in the amorphous region
as well as orientation of crystallites along the drawing direction. However, the
effect of strain rate is more pronounced in pure EVA and EVA-rich blends
compared to that in pure PE or PE-rich blends. This reflects that the effect of
strain hardening will be more pronounced for the composition with lower
crystalline content.

*Strain hardening and strain-induced crystallization*

As discussed earlier, during strain hardening both amorphous and lamella
components attempt to orient along the drawing direction. These orientations

66

DN00009521

*Stress-strain properties of EVA-LDPE blends*

during drawing lead to close packing of chains and thereby cause appreciable increase in the intermolecular forces of attraction which accounts for high stress at rupture.

To understand the contribution of two different types of orientation to the degree of strain hardening, thermal and X-ray analysis of drawn and undrawn samples of pure and blend compositions were investigated. Fig. 7 shows the DSC thermogram of crystalline melting.



Fig. 7.   Comparative DSC thermograms of LDPE, EVA, and their blends in (————) unstrained and (— — —) strained (at 20 cm/min rate) conditions.

Thermal analysis (DSC) was used to investigate the different types of ordering of molecular chains. Due to stretching, the semi-crystalline polymer undergoes plastic deformation leading to high orientation of chains in the amorphous regions as well as reorganization of crystallite structure in the drawing direction. Due to stretching, a part of the chains in the amorphous

67

DN00009522

I. Ray, D. Khastgir, P. G. Mukunda

zone may be oriented in a perfectly crystalline fashion which may increase the crystallinity content. Some other part of the chains in the amorphous zone may attain some kind of ordered arrangement where ordering is intermediate between that of crystalline and amorphous phases[19]. This intermediate state may not be assessed by x-ray. Due to stretching, crystallite internal order changes by breaking the originally present spherulitic order. All these factors contribute to the melting enthalpy, $\Delta H$. The heat of fusion ($\Delta H$) is proportional to the area of melting endotherm. The broad range of melting for EVA indicates that there are different types of crystals which start melting over a wide temperature range. The fractional crystallinity, $x_c$, of different compositions from DSC study was calculated (Tab. 3) assuming a heat of fusion for 100% crystalline PE as 290 J/g[20,21].

Tab. 3.   Crystallinity of strained and unstrained blends obtained from DSC and X-ray studies (strain rate = 20 cm/min).

| Blend | Condition | $\Delta H^a$ (J/g) | Crystallinity[a] (%) | Crystallinity[b] (%) |
|---|---|---|---|---|
| $P_0$ | Unstrained | 28.1 | 9.7 | 12.5 |
| | Strained | 42.3 | 14.6 | 21.0 |
| $P_{30}$ | Unstrained | 38.6 | 13.0 | 21.0 |
| | Strained | 57.4 | 19.8 | 28.0 |
| $P_{50}$ | Unstrained | 37.7 | 13.5 | 28.0 |
| | Strained | 66.3 | 22.8 | 29.1 |
| $P_{70}$ | Unstrained | 50.7 | 17.5 | 32.5 |
| | Strained | 63.4 | 21.9 | 36.9 |
| $P_{100}$ | Unstrained | 76.2 | 26.3 | 40.2 |
| | Strained | 100.9 | 34.8 | 44.3 |

[a]   From DSC measurements.
[b]   From X-ray studies.

The increase in heat of fusion from undrawn to drawn samples of one pure component are not the same as that of the other. For LDPE the increase in $\Delta H$ is about 30%, but for EVA it is about 50%. However, it is worth mentioning here that for both the pure components there are distinct changes in the nature of thermogram, especially in the width of the melting peak and creation of a new peak in drawn PE sample. A broad melting temperature range reduces to a sharp low temperature peak for EVA on drawing. However, the increase in the melting peak height and area for both the pure components is observed on

68

DN00009523

drawing. These thermograms get further modified in blends and change with blend composition. The detailed discussion on the change in thermograms and X-ray diffraction patterns for different blends due to straining will be communicated in future.

The degree of crystallinity, $x_c$, of different unstrained and strained samples as measured by the X-ray diffraction technique as well as by DSC are given in Tab. 3. It is observed that the nature of variation of $x_c$ determined by both the techniques is similar, though there is a difference in the absolute values. Similar lower absolute values of crystallinity from DSC as compared to X-ray have also been reported earlier[20, 21]. It is well-known that absolute values of crystallinity may vary depending on the techniques of measurement. However, the difference between crystallinity obtained from DSC and X-ray technique could have been accounted for through consideration of azimuthal diffraction intensity. This measurement could not be done due to inadequacies of experimental facilities. The change in crystallinity due to drawing measured in terms of X-ray technique is significantly less than what is expected from the degree of strain hardening and enthalpy measurement, especially for PE and PE-rich blends like $P_{70}$ and $P_{50}$. However, there is significant increase in the degree of crystallinity for EVA and EVA-rich blends on stretching, as observed from X-ray data.

So, it may be concluded that during strain hardening, there is not much increase in the strain-induced crystallinity of the amorphous zone of PE. It was suggested that in PE, due to stretching break up of crystal occurs followed by rapid recrystallization along the direction of stretching[3]. That is, the isotropic lamellar texture is broken up and reformed as a fibrillar structure containing aligned crystal blocks. Thus, there is a change in the internal order of crystallites without significant change in crystallinity. The increase in $\Delta H$ may be argued as mainly due to the change in crystallite internal order as well as high ordering (parallel alignment) of chains in the amorphous region leading to an "intermediate state" as discussed earlier (Fig. 8).

However, for EVA and EVA-rich blends where amorphous content is much higher, during strain hardening the chains can be manipulated and organized in a fashion similar to those found in crystals, as a result some increase in crystallinity is observed by both X-ray and DSC analysis. It was reported earlier[4] that high degree of drawing may disintegrate the long range ordered arrangement of crystallites like spherulites. On extensive stretching, the spherulites become indistinctive in shape and the material becomes aniso-tropic (Fig. 9). This accounts for some increase in enthalpy with marginal increase in crystallinity derived from X-ray studies in LDPE. It is also

69

DN00009524

I. Ray, D. Khastgir, P. G. Mukunda



**Fig. 8.** Schematic representation of unstrained and strained semicrystalline polymer chains.



**Fig. 9.** Change in the crystalline zone of a semicrystalline polymer under stress; A) spherulites having long order crystallinity and B) lamella structures constituting the spherulites.

important to mention here that the conformational change as estimated for samples collected from torn end can be linked with the permanent structural change which might be somewhat different from the exact change incurred during testing since some chain relaxation after failure occurs.

*Effect of temperature*

The development of modulus-temperature relationships as a characterization tool has been due in large part to Tobolsky and his co-workers[22]. The temperature-dependent stress-strain behaviour of different systems is given in

70

DN00009525

*Stress-strain properties of EVA-LDPE blends*

Fig. 10—12. The increased temperature reduces the stiffness of the polymer as observed from the continuous decrease of Young's modulus with the increase in the measurement temperature. The increase in measurement temperature also reduces the yield stress, tensile strength, high strain modulus (at 100% elongation), and elongation at break, for all compositions.



Fig. 10.   Stress-strain plots of LDPE, EVA, and their blends at 50°C; (1) 100/0, (2) 70/30, (3) 60/40, (4) 50/50, (5) 40/60, (6) 30/70, (7) 0/100 (LDPE/EVA).



Fig. 11.   Stress-strain plots of different LDPE/EVA blends and LDPE at 70°C, blend compositions see Fig. 10.

71

DN00009526

I. Ray, D. Khastgir, P. G. Mukunda



Fig. 12.  Stress-strain plots of different LDPE/EVA blends and LDPE at 80°C, blend composition see Fig. 10.

It is found that the increase in temperature adversely affects the process of strain hardening. The effect is much more significant for EVA-rich blends compared to that in LDPE-rich ones. In crystalline polymers, the crystallites act as the crosslinking sites, preventing the free flow of the molecules under stress[23]. But at a much higher temperature near crystalline melting point, these physical crosslinks cease to act. The uncrosslinked polymer will flow in a viscous manner as whole molecules begin to undergo translational motion. The process of strain hardening involves the segmental motions of polymer chain but not that of the whole molecules. As long as the crystallites are present in the system, this ordered arrangement of molecular segments during strain hardening is possible. So the process of strain hardening proceeds even up to 80°C (the maximum measurement temperature) for pure PE where crystallites still exist because crystalline melting point of PE is ≈110°C whereas, for EVA, crystallites melt over a temperature region of 50−70°C. The broad crystalline melting range reveals that EVA contains different types of crystallites having different internal order which need different amount of thermal energy for fusion. These crystals of EVA also have smaller thickness compared to polyethylene which is evident from the broad X-ray diffraction peak for EVA compared to that of LDPE (Fig. 2).

There is a gradual reduction of Young's modulus, elongation at break, and tensile strength of all compositions with the increase in measurement temperature. However, the rate of decrease of these properties with the increase in measurement temperature becomes more and more pronounced with the increase in EVA concentration in the blend. The measurement on 100% EVA cannot be completed even at 50°C because of high elongation at break which cannot be accommodated in the experimental chamber.

72

DN00009527

*Stress-strain properties of EVA-LDPE blends*

## Conclusions

The decrease in strain rate increases the degree of strain hardening and becomes more pronounced for EVA-rich blends. Young's modulus is directly proportional to the total crystallinity of the blend. The strain hardening of PE and PE-rich blends is mainly due to the change in internal order of crystallites with marginal increase in strain-induced crystallization. For EVA, during strain hardening, there is significant increase in strain-induced crystallization as revealed from both X-ray and DSC analysis.

The process of strain hardening is adversely affected by increase in temperature and it continues up to the crystalline melting point of the major component for the blends studied.

The authors are grateful to the Department of Science and Technology, New Delhi, India, and Polyolefins Industries Ltd., Bombay, India, for funding the project.

[1]  G. A. Gallagher, R. Jakeways, I. M. Ward, J. Appl. Polym. Sci. **43** (1991) 1399
[2]  J. Clements, R. Jakeways, I. M. Ward, Polymer **19** (1978) 639
[3]  I. M. Ward, "Mechanical Properties of Solid Polymers" John Wiley and Sons, New York (1983), p. 329
[4]  P. T. Wang, C. H. Chen-Tsai, V. M. Sample, J. Elastomers Plast. **22** (1990) 32
[5]  R. K. Mittal, I. P. Singh, Polym. Eng. Sci. **22** (1982) 358
[6]  W. A. Spitzig, O. Richmond, Polym. Eng. Sci. **19** (1979) 1129
[7]  B. E. Linder, R. J. Samuels, Polym. Eng. Sci. **25** (1985) 875
[8]  K. Imada, T. Yamamoto, K. Shigematsu, M. Takayanagi, J. Mater. Sci. **6** (1971) 537
[9]  R. J. Samuels, Polym. Eng. Sci. **25** (1985) 864
[10]  J. A. Brydson, "Plastics Materials", Newnes-Butterworth, London 1975, p. 46
[11]  A. Manzur, D. McIntyre, J. Macromol. Sci., Phys. **B27** (1988) 79
[12]  G. S. Y. Yeh, K. Z. Hong, Polym. Eng. Sci. **19** (1979) 395
[13]  G. S. Y. Yeh, K. Z. Hong, D. L. Krüger, Polym. Eng. Sci. **19** (1979) 401
[14]  P. H. Hermans, A. Weidinger, J. Appl. Phys. **19** (1948) 491
[15]  P. H. Hermans, A. Weidinger, Makromol. Chem. **24** (1961) 44
[16]  P. H. Hermans, A. Weidinger, Makromol. Chem. **50** (1961) 98
[17]  G. Challa, P. H. Hermans, A. Weidinger, Makromol. Chem. **56** (1962) 169
[18]  J. A. Manson, L. H. Sperling, "Polymer Blends and Composites", Plenum Press, New York 1976, chap. 1
[19]  A. Peterlin, J. Polym. Sci. Part C **9** (1965) 61
[20]  N. R. Choudhury, T. K. Chaki, A. Dutta, A. K. Bhowmick, Polymer **30** (1989) 2047

73

DN00009528

I. Ray, D. Khastgir, P. G. Mukunda

[21]  C. E. Locke, D. R. Paul, Polym. Eng. Sci. 13 (1973) 308
[22]  A. V. Tobolsky, "Properties and Structure of Polymers", Wiley, New York 1960, p. 71
[23]  J. M. G. Cowie, "Polymers: Chemistry and Physics of Modern Materials", International Textbook Company Ltd., Aylesbury 1973, chap. 14

74

DN00009529

# EXHIBIT M

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1 | 11 | 12/23/2003 | | | | Removed and produced | |
| 2 | 43 | 08/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 3 | 24 | | | | | Removed and produced | |
| 4 | 2 | 08/05/2005 | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail correspondence providing information to counsel in anticipation of litigation in order to obtain legal services | AC, WP |
| 5 | 1 | 08/05/2005 | | | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 6 | 3 | 01/05/2005 | Kanuch, Bruce M | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James; Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Korfhage, Glenn; Ward, Susan | E-mail correspondence from B. Kanuch providing legal advice | AC |
| 7 | 1 | 02/25/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 8 | 1 | 02/25/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 9 | 6 | 12/03/2002 | Williams, Allen | | | Removed otherwise privileged document as irrelevant to this litigation | |
| 10 | 36 | 10/30/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 11 | 1 | 11/05/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 12 | 7 | 11/04/2003 | Hazlitt, Lonnie | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 13 | 2 | 11/05/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 14 | 1 | 11/05/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 15 | 7 | 10/29/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 16 | 1 | 10/30/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 17 | 34 | 10/30/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 18 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 19 | 5 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 20 | 7 | 10/09/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 21 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 22 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 23 | 7 | 10/09/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 24 | 1 | 09/10/2003 | Williams, Allen | | | Notes regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 25 | 1 | 10/09/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 26 | 11 | 10/10/2003 | Hagen Jr, Charles | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 27 | 7 | 10/09/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 28 | 1 | 10/09/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 29 | 2 | 10/09/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 30 | 7 | 10/09/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 31 | 1 | 09/10/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 32 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 33 | 1 | 09/16/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 34 | 1 | 10/09/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 35 | 7 | 10/09/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 36 | 1 | 10/09/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 37 | 2 | 10/10/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 38 | 7 | 10/09/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 39 | 1 | 09/16/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 40 | 11 | 10/11/2003 | Hagen Jr, Charles | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 41 | 3 | 10/03/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 42 | 1 | 09/23/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 43 | 11 | 10/20/2003 | Hagen Jr, Charles | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 44 | 1 | 09/23/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 45 | 3 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 46 | 7 | | | | | Removed because irrelevant to this litigation | |
| 47 | 43 | 06/01/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 48 | 4 | 02/16/2004 - 05/11/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 49 | 1 | 02/16/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 50 | 1 | 02/25/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 51 | 1 | 02/28/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 52 | 1 | 03/09/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 53 | 1 | 04/22/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 54 | 1 | 04/26/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 55 | 1 | 05/11/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 56 | 1 | 05/27/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 57 | 1 | 2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 58 | 4 | 06/11/2004 | Coker, Wayne | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 59 | 1 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 60 | 1 | 05/24/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 61 | 1 | 05/24/2004 | Hagen Jr, Charles | Johnson, Marilyn; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 62 | 1 | 05/30/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 63 | 1 | 06/16/2004 | | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 64 | 2 | 03/18/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 65 | 21 | 03/24/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 66 | 7 | 03/24/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 67 | 7 | 03/24/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 68 | 7 | 03/24/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 69 | 1 | 02/16/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 70 | 17 | 10/27/2003 | Reichek, Ken | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 71 | 1 | 02/16/2004 | Johnson, Mark S | Porter, Greg; Glenn, Michael L; Kanuch, Bruce M; Krupp, Stephen; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 72 | 6 | 02/13/2004 | Wakefield, Charles; Reichek, Ken; Hazlitt, Lonnie; Johnson, Mark S | Porter, Greg; Glenn, Michael L; Kanuch, Bruce M; Krupp, Stephen; Story, Bruce | | Action plan for testing performed at the request of G. Porter in anticipation of litigation | WP |
| 73 | 1 | 03/19/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 74 | 7 | 03/18/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 75 | 1 | 03/18/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 76 | 7 | 03/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 77 | 1 | 03/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 78 | 2 | 03/18/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 79 | 1 | 03/22/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 80 | 2 | 03/22/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 81 | 1 | 03/19/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 82 | 7 | 03/19/2004 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 83 | 1 | 05/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 84 | 1 | 05/14/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 85 | 2 | 05/14/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 86 | 3 | 05/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 87 | 7 | 05/14/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 88 | 1 | 05/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 89 | 1 | 05/15/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 90 | 2 | 05/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 91 | 3 | 05/17/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 92 | 7 | 05/15/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 93 | 1 | 05/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 94 | 2 | 05/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 95 | 1 | 05/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 96 | 2 | 05/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 97 | 7 | 05/27/2004 | Nelson, Mike | Hazlitt, Lonnie; Hegefeld, Neal; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 98 | 2 | 02/16/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 99 | 15 | 06/01/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 100 | 12 | 06/01/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 101 | 15 | 06/01/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 102 | 15 | 06/01/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 103 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 104 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 105 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 106 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 107 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 108 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 109 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 110 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 111 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 112 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 113 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 114 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 115 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 116 | 6 | 03/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 117 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 118 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 119 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 120 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 121 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 122 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 123 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 124 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 125 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 126 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 127 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 128 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 129 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 130 | 6 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 131 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 132 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 133 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 134 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 135 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 136 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 137 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 138 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 139 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 140 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 141 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 142 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 143 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 144 | 6 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 145 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 146 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 147 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 148 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 149 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 150 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 151 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 152 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 153 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 154 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 155 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 156 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 157 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 158 | 6 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 159 | 43 | 06/01/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 160 | 1 | 04/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 161 | 2 | 04/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 162 | 1 | 01/28/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 163 | 4 | 01/28/2005 | Zhou, Zhe; Conboy, Claire | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 164 | 1 | 02/04/2005 | Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 165 | 2 | 02/04/2005 | Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela | | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 166 | 1 | 02/28/2005 | Zhou, Zhe | Conboy, Claire; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 167 | 1 | 01/03/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 168 | 1 | 10/17/2004 | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 169 | 3 | 10/17/2004 | | Hazlitt, Lonnie | Taha, Angela | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 170 | 1 | 06/23/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 171 | 7 | 06/23/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 172 | 1 | 06/23/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 173 | 1 | 06/23/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 174 | 1 | 08/27/2004 | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 175 | 6 | 08/18/2004 | Taha, Angela | Hazlitt, Lonnie | Taha, Angela | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 176 | 1 | 02/03/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Conboy, Claire; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 177 | 1 | 06/15/2005 | Johnson, Mark S; Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|------------------|
| 178 | 7 | 06/10/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 179 | 1 | 06/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 180 | 1 | 06/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 181 | 1 | 06/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 182 | 1 | 02/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 183 | 1 | 02/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 184 | 2 | 02/2/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Zhou, Zhe | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 185 | 1 | 02/01/2005 | Zhou, Zhe | Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 186 | 2 | 02/01/2005 | Zhou, Zhe | Taha, Angela | | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 187 | 1 | 02/07/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence providing attached reports regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 188 | 9 | 02/07/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | Attached report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 189 | 1 | 02/07/2005 | Conboy, Claire | Johnson, Mark S; Taha, Angela | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 190 | 3 | 01/26/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Johnson, Mark S; Taha, Angela | Green, Shayne | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 191 | 1 | 06/02/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 192 | 8 | 06/02/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 193 | 1 | 04/29/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 194 | 1 | 01/28/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 195 | 1 | 01/30/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 196 | 1 | 06/23/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 197 | 2 | 01/05/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 198 | 2 | 01/05/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 199 | 3 | 01/05/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 200 | 2 | 06/15/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 201 | 2 | 06/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 202 | 2 | 06/20/2005 | Green, Shayne | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 203 | 1 | 06/15/2005 | Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 204 | 1 | 02/02/2005 | Johnson, Mark S; Zhou, Zhe | Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 205 | 2 | 06/14/2005 | Johnson, Mark S; Taha, Angela; Zhou, Zhe | Conboy, Claire; Taha, Angela; Zhou, Zhe; Johnson, Mark S; Green, Shayne | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 206 | 3 | 06/15/2005 | Hazlitt, Lonnie | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 207 | 2 | 06/14/2005 | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Johnson, Mark S; Taha, Angela; Zhou, Zhe; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 208 | 1 | 06/15/2005 | Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | Chowdhury, Kasem | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 209 | 1 | 03/16/2005 | Conboy, Claire | Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 210 | 2 | 08/19/2004 | Johnson, Mark S; Taha, Angela | Taha, Angela; Johnson, Mark S; Redwine, David | Hazlitt, Lonnie; Williams, Allen; Coker, Wayne | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 211 | 2 | 08/18/2004 | Redwine, David; Johnson, Mark S; Taha, Angela | Johnson, Mark S; Taha, Angela; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 212 | 2 | 08/18/2004 | Johnson, Mark S; Taha, Angela | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 213 | 1 | 08/18/2004 | Redwine, David | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 214 | 1 | 08/18/2004 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 215 | 1 | 08/05/2004 | Johnson, Mark S | Taha, Angela | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 216 | 2 | 01/25/2005 | Johnson, Mark S | Crown, Alechia; Taha, Angela | Conboy, Claire; Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 217 | 2 | 01/16/2005 | Crown, Alechia | Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 218 | 1 | 01/14/2005 | Conboy, Claire | Zhou, Zhe | Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 219 | 2 | 01/14/2005 | Crown, Alechia | Johnson, Mark S; Taha, Angela | Conboy, Claire; Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 220 | 1 | 01/12/2005 | Zhou, Zhe | Conboy, Claire | Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 221 | 3 | 01/12/2005 | Zhou, Zhe | Conboy, Claire | Taha, Angela | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 222 | 2 | 01/26/2005 | Conboy, Claire | Crown, Alechia; Johnson, Mark S; Taha, Angela | Green, Shayne; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 223 | 3 | 08/19/2004 | Redwine, David | Taha, Angela | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 224 | 3 | 01/26/2005 | Crown, Alechia | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Green, Shayne | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 225 | 3 | 08/16/2005 | Hazlitt, Lonnie | Johnson, Mark S; Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 226 | 3 | 08/15/2005 | Johnson, Mark S | Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 227 | 2 | 08/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 228 | 2 | 08/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 229 | 2 | 08/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 230 | 3 | 08/16/2005 | Hazlitt, Lonnie | Johnson, Mark S; Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 231 | 1 | 02/03/2005 | Johnson, Mark S | Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 232 | 2 | 02/11/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 233 | 3 | 02/11/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 234 | 2 | 01/31/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 235 | 1 | 05/18/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 236 | 5 | 05/18/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Presentation regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 237 | 1 | 02/03/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 238 | 1 | 01/27/2005 | Johnson, Mark S | Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 239 | 2 | 01/26/2005 | Johnson, Mark S | Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Reichek, Ken | Meeting minutes containing analysis of testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 240 | 2 | 07/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Crim, Brad; Dekunder, Staci; Fordyce, William; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Niemann, Debra; Ramsey, David; Wooster, Jeffrey J; Degroot, Willem; Gillespie, David; Hazlitt, Lonnie; Karjala, Teresa; Bernier, Robert; Kolthammer, Brian W.S; Eversdyk, David; Jain, Pradeep; McConnell, Dennis; Krupp, Stephen; Story, Bruce | Turk, Thelma | Redaction:  Agenda item reflecting attorney-client privileged communication with S. Krupp | AC |
| 241 | 1 | 09/9/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | E-mail correspondence regarding analysis performed at the request of M. Glenn in anticipation of litigation | WP |
| 242 | 22 | 09/09/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | Presentation regarding testing and infringement analysis performed at the request of M. Glenn in anticipation of litigation | WP |
| 243 | 1 | 10/24/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Combs, Bruce; Fordyce, William; Koch, Kaelyn; Story, Bruce; Thomson, Kip | E-mail correspondence providing presentation prepared at request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 244 | 24 | 10/24/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Combs, Bruce; Fordyce, William; Koch, Kaelyn; Story, Bruce; Thomson, Kip | Presentation regarding testing and infringement analysis prepared at the request of M. Glenn in anticipation of litigation | WP |
| 245 | 1 | 06/10/2004 | Johnson, Mark S | Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree | Bernier, Robert; Cobler, Brad; Desjardins, Sylvie; Eversdyk, David; Kardos, Lori; Krupp, Stephen | E-mail correspondence providing presentation prepared at request of M. Glenn in anticipation of litigation | WP |
| 246 | 24 | 06/10/2004 | Johnson, Mark S | Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree | Bernier, Robert; Cobler, Brad; Desjardins, Sylvie; Eversdyk, David; Kardos, Lori; Krupp, Stephen | Presentation regarding testing and analysis prepared at the request of M. Glenn in anticipation of litigation | WP |
| 247 | 36 | 08/18/2003 | Krupp, Stephen; Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Douglas; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | | Presentation slides regarding infringement analysis providing legal advice of S. Krupp and summarizing information for counsel in order to obtain legal advice. | AC |
| 248 | 8 | 08/18/2003 | Krupp, Stephen | | | Draft presentation providing legal analysis and strategy for testing in anticipation of litigation | AC, WP |
| 249 | 11 | 03/02/2006 | | Glenn; Hazlitt, Lonnie; Kanuch, Bruce; Kolthammer, Brian ,; Korfhage; Roper, Harry; Trybus, Steven | | Attached information provided to counsel in e-mail from Mark Johnson in order to obtain legal advice | AC |
| 250 | 5 | 08/14/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 251 | 91 | 03/07/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 252 | 156 | 09/21/2004 | Hazlitt, Lonnie | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 253 | 2 | 02/02/2005 | Hazlitt, Lonnie | | | Outline regarding testing analysis prepared at the request of H. Roper in anticipation of litigation | WP |
| 254 | 238 | 01/22/2007 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 255 | 22 | 07/13/2004 | Hazlitt, Lonnie | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 256 | 8 | 01/26/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 257 | 118 | 11/29/2004 | Hazlitt, Lonnie | | | Testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 258 | 8 | 01/17/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 259 | 46 | 10/29/2004 | Hazlitt, Lonnie | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 260 | 29 | | Hazlitt, Lonnie | | | Removed otherwise privileged document as irrelevant to this litigation | |
| 261 | 17 | 10/27/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 262 | 40 | 08/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 263 | 40 | 08/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 264 | 43 | 08/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 265 | 41 | 08/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 266 | 6 | 04/08/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 267 | 6 | 01/26/2007 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 268 | 31 | 10/17/2004 | Hazlitt, Lonnie | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 269 | 4 | 02/10/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 270 | 81 | 12/14/2004 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 271 | 81 | 12/14/2004 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 272 | 10 | 07/27/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 273 | 7 | 08/13/2004 | Hazlitt, Lonnie | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 274 | 27 | 05/11/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 275 | 27 | 05/11/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 276 | 24 | 11/18/2004 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 277 | 1 | 06/01/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 278 | 8 | 04/19/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 279 | 1 | 04/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 280 | 2 | 04/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 281 | 2 | 09/03/2004 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 282 | 2 | 09/03/2004 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 283 | 1 | 09/14/2005 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 284 | 93 | 09/13/2005 | Reichek, Ken | Hazlitt, Lonnie | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 285 | 1 | 06/01/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 286 | 43 | 06/01/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 287 | 1 | 06/01/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 288 | 53 | 03/10/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 289 | 53 | 05/14/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 290 | 53 | 05/19/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 291 | 53 | 05/27/2004 | Williams, Allen | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 292 | 1 | 06/11/2004 | Coker, Wayne | Johnson, Mark S | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence performed at the request of G. Porter in anticipation of litigation | WP |
| 293 | 4 | 06/11/2004 | Coker, Wayne | Johnson, Mark S | Hazlitt, Lonnie; Williams, Allen | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 294 | 1 | 06/14/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 295 | 4 | 06/11/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 296 | 1 | 08/17/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 297 | 2 | 03/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 298 | 2 | 03/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 299 | 1 | 08/27/2004 | Johnson, Mark S | Hazlitt, Lonnie | Taha, Angela | E-mail correspondence providing report regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 300 | 6 | 08/18/2004 | Taha, Angela | Hazlitt, Lonnie | Taha, Angela | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 301 | 1 | 02/01/2005 | Johnson, Mark S; Kanuch, Bruce M | Hazlitt, Lonnie; Johnson, Mark S; Trybus, Steven R; Roper, Harry J | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation and reflecting attorney-client communications with B. Kanuch, Esq. | AC, WP |
| 302 | 1 | 03/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 303 | 1 | 09/16/2003 | Williams, Allen | Johnson, Mark S; Reichek, Ken | | Report regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 304 | 1 | 03/19/2004 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 305 | 1 | 09/10/2003 | Williams, Allen | Johnson, Mark S; Reichek, Ken | | Report regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 306 | 1 | 08/16/2005 | Redwine, David | Hazlitt, Lonnie | | E-mail correspondence providing report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 307 | 21 | 08/16/2005 | Zhou, Zhe | Hazlitt, Lonnie | | Presentation regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 308 | 1 | 09/03/2003 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence providing report regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 309 | 1 | 07/24/2003 | Nelson, Mike | Hazlitt, Lonnie | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 310 | 2 | 07/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | Redaction: Agenda item reflecting attorney-client privileged communication with S. Krupp | AC |
| 311 | 1 | 02/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 312 | 1 | 02/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | Presentation regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 313 | 1 | 02/16/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 314 | 17 | 10/27/2003 | Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 315 | 1 | 03/03/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence providing reports regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 316 | 67 | 09/24/2003 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Report regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 317 | 66 | 09/24/2003 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Report regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 318 | 68 | 09/24/2003 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Report regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 319 | 1 | 05/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 320 | 7 | 05/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Presentation regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 321 | 1 | 09/09/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | E-mail correspondence regarding presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 322 | 22 | 09/09/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Hazlitt, Lonnie | Presentation regarding testing and infringement analysis prepared at the request of M. Glenn in anticipation of litigation | WP |
| 323 | 1 | 02/16/2004 | Johnson, Mark S | Kanuch, Bruce; Krupp, Stephen; Glenn, Michael L; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 324 | 6 | 02/13/2004 | Johnson, Mark S | Kanuch, Bruce; Krupp, Stephen; Glenn, Michael L; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | Removed from privilege log:  Duplicate of Number 72. | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 325 | 2 | 08/05/2005 | Johnson, Mark S | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven R | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 326 | 1 | 08/05/2005 | | | | Remove and produce | |
| 327 | 1 | 12/01/2004 | Johnson, Mark S | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | E-mail correspondence attaching information for counsel in order to obtain legal advice | AC |
| 328 | 12 | 05/06/2004 | | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | Attached patent application publication provided to counsel in order to obtain legal advice | AC |
| 329 | 1 | 06/01/2005 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence attaching information for counsel in order to obtain legal advice | AC |
| 330 | 9 | 06/01/2005 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | | Attached patent provided to counsel in order to obtain legal advice | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 331 | 1 | 11/16/2004 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 332 | 24 | 09/04/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 333 | 41 | 08/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 334 | 1 | 03/26/2002 | Hazlitt, Lonnie | | | Removed and produced | |
| 335 | 1 | 07/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 336 | 8 | 07/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | Presentation regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 337 | 1 | 09/10/2003 | Williams, Allen | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 338 | 1 | 09/10/2003 | Williams, Allen | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken | | Notes regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 339 | 1 | 05/25/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 340 | 2 | 04/29/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 341 | 2 | 04/29/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 342 | 1 | 04/29/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 343 | 2 | 05/02/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 344 | 2 | 09/03/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 345 | 2 | 09/03/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 346 | 1 | 01/28/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 347 | 2 | 06/20/2005 | Green, Shayne | Coker, Wayne; Johnson, Mark S; Nelson, Mike; Reichek, Ken | Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 348 | 1 | 06/11/2004 | Johnson, Mark S | Coker, Wayne | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 349 | 1 | 08/29/2003 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 350 | 1 | 03/03/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 351 | 1 | 03/08/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 352 | 1 | 03/07/2005 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 353 | 1 | 08/17/2005 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 354 | 1 | 09/10/2003 | Johnson, Mark S | Gillespie, David | Arnoudse, Peter; deGroot, A Willem; Hazlitt, Lonnie; Li Pi Shan, Colin | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 355 | 1 | 03/09/2005 | Johnson, Mark S | Coker, Wayne; Reichek, Ken | Hazlitt, Lonnie; Kay, Ivonne | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 356 | 1 | 05/23/2005 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 357 | 4 | 03/02/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 358 | 3 | 03/01/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 359 | 2 | 03/01/2005 | Conboy, Claire | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 360 | 2 | 03/01/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 361 | 1 | 03/01/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 362 | 4 | 03/02/2005 | Johnson, Mark S | Conboy, Claire; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 363 | 1 | 01/26/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 364 | 1 | 01/21/2005 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 365 | 1 | 05/31/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 366 | 2 | 08/18/2004 | Taha, Angela | Johnson, Mark S; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 367 | 4 | 08/18/2004 | Taha, Angela | Johnson, Mark S; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | Report regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 368 | 1 | 08/18/2004 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 369 | 2 | 08/18/2004 | Johnson, Mark S | Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 370 | 2 | 06/05/2005 | Kanuch, Bruce M | Barlow, Aaron A; Johnson, Mark S; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence reflecting attorney-client communication with B. Kanuch, Esq. | AC |
| 371 | 1 | 02/10/2004 | Johnson, Mark S | Williams, Allen | Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 372 | 1 | 05/12/2005 | Green, Shayne | Johnson, Mark S; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 373 | 2 | 05/12/2005 | Zhou, Zhe | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 374 | 1 | 05/04/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 375 | 2 | 05/04/2005 | Balke, Stephen T | Johnson, Mark S; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 376 | 2 | 05/04/2005 | Johnson, Mark S | Balke, Stephen T; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 377 | 3 | 05/05/2005 | Balke, Stephen T | Johnson, Mark S; Turk, Thelma | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 378 | 1 | 05/09/2005 | Balke, Stephen T | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 379 | 1 | 03/08/2004 | Johnson, Mark S | Hazlitt, Lonnie; Johnson, Mark S; Krupp, Stephen; Reichek, Ken; Williams, Allen | Turk, Thelma | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 380 | 1 | 05/18/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 381 | 1 | 08/13/2004 | Johnson, Mark S | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 382 | 2 | 08/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 383 | 2 | 08/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 384 | 2 | 08/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 385 | 3 | 08/15/2005 | Johnson, Mark S | Redwine, David; Taha, Angela; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 386 | 1 | 03/07/2005 | Johnson, Mark S | Hazlitt, Lonnie | Reichek, Ken; Turk, Thelma | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 387 | 1 | 04/14/2005 | Turk, Thelma | Plastics R&D Department | | E-mail correspondence on behalf of S. Krupp, Esq. requesting information in order to provide legal advice | AC |
| 388 | 2 | 02/11/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 389 | 3 | 02/11/2005 | Crown, Alechia | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 390 | 2 | 01/31/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 391 | 2 | 01/31/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 392 | 2 | 02/01/2005 | Conboy, Claire | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 393 | 3 | 09/07/2004 | Johnson, Mark S | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 394 | 15 | 09/07/2004 | Tas, P; Nguyen, L; Marshall, S; Kashanian, M | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | Product information provided to counsel in order to obtain legal advice | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 395 | 17 | 09/07/2004 | Aubee, N; Dobbin, C; Marshall, S; Swabey, T | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | Attached product information provided to counsel in order to obtain legal advice | AC |
| 396 | 12 | 09/07/2004 | Weeks, Ron | Porter, Greg | Glenn, Michael; Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Story, Bruce; Wright, Glenn | Product information provided to counsel in order to obtain legal advice | AC |
| 397 | 1 | 05/18/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 398 | 5 | 05/18/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 399 | 1 | 09/14/2005 | Reichek, Ken | Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 400 | 89 | 01/18/2005 | Reichek, Ken | Hazlitt, Lonnie | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 401 | 226 | 09/12/2005 | | Hazlitt, Lonnie | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 402 | 1 | 04/14/2005 | Turk, Thelma | Plastics R&D Department | | E-mail correspondence on behalf of S. Krupp, Esq. requesting information in order to provide legal advice | AC |
| 403 | 17 | 04/14/2005 | | Plastics R&D Department | | Attached report from S. Krupp with request of information in order to provide legal advice | AC |
| 404 | 103 | 01/17/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 405 | 226 | 09/12/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 406 | 81 | 01/17/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 407 | 3 | | McKinney, Ozborne K | Krupp, Stephen | | Handwritten notes regarding infringement analysis prepared in anticipation of prior litigation and sent from one attorney to another in order to provide legal advice | AC, WP |
| 408 | 3 | 04/08/2005 | Pielech, Connie M | Gold, Solomon M | | Letter reflecting attorney-client privileged communications regarding foreign patent prosecution | AC |
| 409 | 18 | 04/04/2005 | Jenner & Block | | | Analysis prepared by outside counsel providing legal advice in anticipation of litigation | AC, WP |
| 410 | 4 | 01/19/2004-02/19/2004 | Jenkens & Gilchrist | | | Timeline prepared by outside counsel in anticipation of litigation | WP |
| 411 | 3 | 01/19/2004-02/19/2004 | Jenkens & Gilchrist | | | Timeline prepared by outside counsel in anticipation of litigation | WP |
| 412 | 2 | 01/19/2004-02/19/2004 | Jenkens & Gilchrist | | | Chart prepared by outside counsel in anticipation of litigation | WP |
| 413 | 2 | 01/19/2004-02/19/2004 | Jenkens & Gilchrist | | | Chart prepared by outside counsel in anticipation of litigation | WP |
| 414 | 5 | 10/22/1998 | McKinney, Osborne K. | | | Data analysis performed by O. McKinney in anticipation of prior litigation | WP |
| 415 | 1 | | McKinney, Osborne K. | | | Handwritten notes analyzing patent applications reflecting attorney-client communications regarding patent portfolio with K. Swogger, S. Chum, and B. Story | AC |
| 416 | 45 | | | | | Draft portion of patent application analyzing patent applications reflecting attorney-client communications | AC |
| 417 | 34 | | | | | Draft portion of patent application analyzing patent applications reflecting attorney-client communications | AC |
| 418 | 2 | 01/20/2000 | Sawchuk, Rebecca | Krupp, Stephen | | Facsimile sent to counsel providing information in order to obtain legal advice | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 419 | 1 | 03/18/1998 | Schrock, Nancy; Krupp, Stephen | Plotecher, Gary | | Facsimile sent between in-house counsel S. Krupp and outside counsel G. Plotecher regarding IP portfolio strategy | AC |
| 420 | 1 | 05/17/1999 | Schrock, Nancy | Dickerson, James | | E-mail correspondence to attorney requesting legal advice | AC |
| 421 | 18 | 05/1999 | Dickerson, James; Sims, Norm; Arnold, Kelly LS; Krupp, Stephen;; Plotecher, Gary | | | Report and handwritten notes prepared by counsel and reflecting attorney-client privileged communications among K. Anderson, J. Lastovica, Dow Legal Department, and outside counsel | AC |
| 422 | 7 | 05/26/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |
| 423 | 2 | 05/26/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |
| 424 | 5 | 05/06/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |
| 425 | 13 | 05/06/1999 | Krupp, Stephen | Alverson, Janice | | E-mail from counsel reflecting attorney-client privileged communications with S. Krupp, Esq. | AC |
| 426 | 6 | 10/20/1998 | McKinney, Ozborne K | | | Modeling prepared by O. McKinney in anticipation of prior litigation | WP |
| 427 | 29 | | McKinney, Ozborne K | | | Report analyzing prior art prepared by counsel in anticipation of prior litigation | WP |
| 428 | 2 | | Chum, Stephen; Johnson, Mark S. | | | Flowchart and handwritten notes regarding infringement analysis prepared by counsel in anticipation of prior litigation | WP |
| 429 | 1 | 10/00/1998 | McKinney, Ozborne K | | | Flowchart prepared in anticipation of prior litigation | WP |
| 430 | 1 | | | | | File folder cover of testing performed at the request of counsel in anticipation of litigation | WP |
| 431 | 7 | 02/2005 - 03/04/2005 | Taha, Angela | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 432 | 1 | 05/25/2005 | Johnson, Mark S | Zhou, Zhe; Green, Shayne; Taha, Angela; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken; Crown, Alechia; Coker, Wayne | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 433 | 8 | 05/25/2005 | | Zhou, Zhe; Green, Shayne; Taha, Angela; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken; Crown, Alechia; Coker, Wayne | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 434 | 1 | 06/03/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 435 | 4 | 06/03/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 436 | 2 | 05/27/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 437 | 1 | 05/19/2005 | Sun, Kefu | Reichek, Ken | | E-mail correspondence attaching report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 438 | 5 | 05/19/2005 | Sun, Kefu | Reichek, Ken | | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 439 | 2 | 03/20/2006 | Williams, Allen | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 440 | 2 | 03/20/2006 | Williams, Allen | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 441 | 2 | 03/20/2006 | Williams, Allen | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 442 | 2 | 03/20/2006 | Williams, Allen | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 443 | 2 | 03/20/2006 | Williams, Allen | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

# Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 444 | 2 | 03/20/2006 | Williams, Allen | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 445 | 2 | 03/20/2006 | Williams, Allen | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 446 | 2 | 03/20/2006 | Williams, Allen | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 447 | 2 | 03/20/2006 | Williams, Allen | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 448 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 449 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 450 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 451 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 452 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 453 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 454 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 455 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 456 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 457 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 458 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 459 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 460 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 461 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 462 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 463 | 2 | 06/12/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 464 | 1 | 03/04/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 465 | 1 | 06/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence attaching reports regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 466 | 1 | 06/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 467 | 1 | 06/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 468 | 7 | 06/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 469 | 1 | 06/15/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence attaching reports regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 470 | 1 | 06/15/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 471 | 7 | 06/10/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 472 | 1 | 06/17/2005 | Johnson, Mark S | Coker, Wayne; Nelson, Mike; Reichek, Ken | Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 473 | 1 | 06/15/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence attaching reports regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 474 | 7 | 06/10/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 475 | 1 | 06/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 476 | 1 | 06/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | E-mail correspondence attaching report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 477 | 1 | 06/15/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela | | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 478 | 2 | 06/03/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence attaching report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 479 | 4 | 06/03/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 480 | 1 | 06/08/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 481 | 6 | 06/08/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 482 | 1 | 05/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 483 | 7 | 05/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 484 | 1 | 05/26/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 485 | 1 | 06/02/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 486 | 8 | 06/02/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 487 | 2 | 06/20/2005 | Green, Shayne | Coker, Wayne; Johnson, Mark S; Nelson, Mike; Reichek, Ken | Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 488 | 2 | 06/15/2005 | Johnson, Mark S | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 489 | 1 | 06/08/2005 | Taha, Angela | Conboy, Claire; Green, Shayne; Johnson, Mark S; Zhou, Zhe | Coker, Wayne; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 490 | 1 | 05/31/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 491 | 1 | 05/27/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 492 | 2 | 06/02/2005 | Johnson, Mark S | Conboy, Claire; Green, Shayne; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 493 | 2 | 05/27/2005 | Conboy, Claire | Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 494 | 1 | 05/27/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 495 | 4 | 10/03/2003 | Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 496 | 3 | 09/04/2003 - 10/03/2003 | Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 497 | 4 | 10/11/2003 | Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 498 | 4 | 09/02/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 499 | 4 | 09/02/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 500 | 6 | 06/01/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 501 | 4 | 01/25/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 502 | 5 | 01/10/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 503 | 4 | 01/10/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 504 | 93 | 09/14/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 505 | 3 | 05/31/2006 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 506 | 89 | 01/24/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 507 | 67 | 03/03/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 508 | 66 | 03/03/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 509 | 68 | 03/03/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 510 | 91 | 04/10/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 511 | 4 | 07/07/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 512 | 4 | 04/06/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 513 | 111 | 05/03/2004 | Hazlitt, Lonnie | | | Analysis of testing performed at the request of G. Porter in anticipation of litigation | WP |
| 514 | 111 | 01/17/2004 | Reichek, Ken | | | Analysis of testing performed at the request of G. Porter in anticipation of litigation | WP |
| 515 | 130 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 516 | 147 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 517 | 167 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 518 | 139 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 519 | 118 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 520 | 122 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 521 | 173 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 522 | 117 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 523 | 176 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 524 | 163 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 525 | 116 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 526 | 147 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 527 | 92 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 528 | 183 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 529 | 104 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 530 | 130 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 531 | 143 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 532 | 111 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 533 | 115 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 534 | 110 | 04/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 535 | 149 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 536 | 110 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 537 | 13 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 538 | 101 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 539 | 89 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 540 | 88 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 541 | 95 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 542 | 108 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 543 | 132 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 544 | 105 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 545 | 112 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 546 | 106 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 547 | 100 | 03/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 548 | 70 | 04/04/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 549 | 67 | 04/04/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 550 | 63 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 551 | 66 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 552 | 76 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 553 | 66 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 554 | 62 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 555 | 60 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 556 | 70 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 557 | 58 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 558 | 59 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 559 | 72 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 560 | 62 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 561 | 60 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 562 | 62 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 563 | 65 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 564 | 52 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 565 | 63 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 566 | 67 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 567 | 54 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 568 | 66 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 569 | 68 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 570 | 70 | 04/22/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 571 | 64 | 04/23/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 572 | 50 | 04/23/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 573 | 126 | 04/23/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 574 | 62 | 04/23/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 575 | 66 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 576 | 84 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 577 | 57 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 578 | 87 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 579 | 80 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 580 | 70 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 581 | 57 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 582 | 69 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 583 | 54 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 584 | 76 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 585 | 74 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 586 | 80 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 587 | 59 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 588 | 60 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 589 | 47 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 590 | 56 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 591 | 79 | 04/29/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 592 | 116 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 593 | 112 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 594 | 142 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 595 | 150 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 596 | 148 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 597 | 141 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 598 | 170 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 599 | 92 | 12/21/2004 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 600 | 196 | 12/21/2004 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 601 | 94 | 12/21/2004 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 602 | 106 | 12/21/2004 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 603 | 95 | 12/21/2004 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 604 | 97 | 12/21/2004 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 605 | 108 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 606 | 127 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 607 | 145 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 608 | 155 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 609 | 159 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 610 | 138 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 611 | 125 | 06/04/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 612 | 103 | 01/17/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 613 | 107 | 01/17/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 614 | 129 | 01/17/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 615 | 41 | 08/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 616 | 24 | 09/04/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 617 | 1 | 02/08/2001 | McKinney, Osborne K. | Van Dun, Jozef | Dekunder, Staci; Degroot, Jackie; Oswald, Thomas | E-mail correspondence regarding patents-in-suit and reflecting attorney-client privileged communication with O. McKinney, Esq. | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|------------------|
| 618 | 1 | 02/08/2001 | McKinney, Ozborne K | Van Dun, Jozef | Dekunder, Staci; Degroot, Jackie; Oswald, Tom | Removed from privilege log.  Duplicate of No. 617 | |
| 619 | 11 | | Johnson, Mark S | | | Removed and produced | |
| 620 | 43 | 08/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 621 | 315 | | | | | Removed and produced | |
| 622 | 24 | 09/04/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 623 | 3 | 08/18/2003 | Gillespie, David | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 624 | 10 | 06/25/1992 - 09/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability from S. Krupp | AC |
| 625 | 2 | 06/25/1992 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability from S. Krupp | AC |
| 626 | 1 | 04/16/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of S. Krupp and reflecting attorney-client communications with S. Krupp | AC |
| 627 | 2 | 04/19/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of an attorney and reflecting attorney-client communications with S. Krupp | AC |
| 628 | 2 | 04/27/1993 | Markovich, Ronald P | | | Draft of portion of specification of patents-in-suit prepared at the request of an attorney and reflecting attorney-client communications with S. Krupp | AC |
| 629 | 1 | 04/08/1993 | Markovich, Ronald P | Krupp, Stephen | | Correspondence providing technical information to counsel in order to obtain legal advice regarding patent application | AC |
| 630 | 1 | | Markovich, Ronald P | | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 631 | 12 | 06/25/1992 - 09/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability from S. Krupp | AC |
| 632 | 10 | 06/25/1992 - 09/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability from S. Krupp | AC |
| 633 | 13 | 06/25/1992 - 09/15/92 | Markovich, Ronald P | | | Draft of invention disclosure provided to Dow legal department in order to obtain legal advice regarding patentability from S. Krupp | AC |
| 634 | 5 | 01/27/1993 | Markovich, Ronald P | Krupp, Stephen | | Correspondence providing technical information to counsel in order to obtain legal advice regarding patent application | AC |
| 635 | 20 | | Markovich, Ronald P | | | Removed and produced | |
| 636 | 5 | | Markovich, Ronald P | | | Removed and produced | |
| 637 | 12 | | Markovich, Ronald P | | | Removed and produced | |
| 638 | 5 | 11/15/1993 - 1/27/1995 | Markovich, Ronald P | | | Notes reflecting legal advice of N. Warrick, Esq. and S. Krupp, Esq. regarding testing during the prosecution of the patents-in-suit | AC |
| 639 | 1 | 11/20/2007 | Markovich, Ronald P | | | Notes reflecting legal advice of N. Warrick, Esq. and S. Krupp, Esq. regarding testing during the prosecution of the patents-in-suit | AC |
| 640 | 1 | | Markovich, Ronald P | | | Removed as not relevant to this litigation | |
| 641 | 17 | | Markovich, Ronald P | | | Removed and produced | |
| 642 | 16 | | Markovich, Ronald P | | | Removed and produced | |
| 643 | 3 | 10/30/1994 - 12/04/1994 | Markovich, Ronald P | | | Removed and produced | |
| 644 | 1 | 10/09/1995 | Markovich, Ronald P | | | Information reflecting attorney-client communications with O. McKinney regarding legal services related to patentability | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 645 | 2 | 06/13/1997 | Markovich, Ronald P | | | Notes reflecting legal advice of O. McKinney regarding testing during the prosecution of the patents-in-suit | AC |
| 646 | 1 | 06/13/1997 | Markovich, Ronald P | | | Notes reflecting legal advice of O. McKinney regarding testing during the prosecution of the patents-in-suit | AC |
| 647 | 2 | 06/13/1997 | Markovich, Ronald P | | | Notes reflecting legal advice of O. McKinney regarding testing during the prosecution of the patents-in-suit | AC |
| 648 | 2 | 09/21/1995 | Markovich, Ronald P | | | Notes reflecting attorney-client communications with O. McKinney regarding terms in patents and work requested by counsel | AC |
| 649 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 650 | 4 | | Markovich, Ronald P | | | Removed and produced | |
| 651 | 2 | 01/27/1995 | Markovich, Ronald P | Warrick, Noreen D | | Correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC |
| 652 | 1 | 01/27/1995 | Markovich, Ronald P | Warrick, Noreen D | | Correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC |
| 653 | 1 | 01/27/1995 | Markovich, Ronald P | Warrick, Noreen D | | Draft of correspondence to counsel regarding testing during the prosecution of the patents-in-suit requesting legal advice and providing information in order to obtain legal advice | AC |
| 654 | 2 | | Markovich, Ronald P | | | Removed and produced | |
| 655 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 656 | 2 | 12/16/1994 | Markovich, Ronald P | | | Information reflecting attorney-client communications with O. McKinney regarding legal services related to patentability | AC |
| 657 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 658 | 2 | | Markovich, Ronald P | | | Removed and produced | |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 659 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 660 | 2 | | Markovich, Ronald P | | | Removed and produced | |
| 661 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 662 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 663 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 664 | 2 | | Markovich, Ronald P | | | Removed and produced | |
| 665 | 2 | | Markovich, Ronald P | | | Removed and produced | |
| 666 | 3 | | Markovich, Ronald P | | | Removed and produced | |
| 667 | 69 | | Markovich, Ronald P | | | Removed and produced | |
| 668 | 69 | | Markovich, Ronald P | | | Removed and produced | |
| 669 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 670 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 671 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 672 | 37 | 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 673 | 43 | 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 674 | 38 | 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 675 | 37 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 676 | 38 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 677 | 36 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 678 | 38 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 679 | 43 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 680 | 42 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 681 | 38 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 682 | 41 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 683 | 38 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 684 | 32 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 685 | 32 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 686 | 32 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 687 | 20 | | Markovich, Ronald P | | | Removed and produced | |
| 688 | 19 | | Markovich, Ronald P | | | Removed and produced | |
| 689 | 66 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 690 | 47 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 691 | 54 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 692 | 54 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 693 | 67 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 694 | 37 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 695 | 43 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 696 | 38 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 697 | 37 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 698 | 38 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 699 | 36 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 700 | 38 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 701 | 43 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 702 | 42 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 703 | 38 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 704 | 41 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 705 | 38 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 706 | 69 | 07/1995 - 08/1995 | Markovich, Ronald P | | | Removed and produced | |
| 707 | 40 | | Markovich, Ronald P | | | Removed and produced | |
| 708 | 2 | 10/21/1995 | Markovich, Ronald P | | | Removed and produced | |
| 709 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 710 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 711 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 712 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 713 | 2 | 01/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 714 | 2 | 01/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 715 | 2 | 01/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 716 | 2 | 01/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 717 | 2 | 10/12/1995 | Markovich, Ronald P | | | Removed and produced | |
| 718 | 2 | 01/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 719 | 2 | 01/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 720 | 2 | 01/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 721 | 2 | 01/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 722 | 2 | 10/12/1995 | Markovich, Ronald P | | | Removed and produced | |
| 723 | 2 | 01/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 724 | 2 | 01/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 725 | 2 | 01/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 726 | 1 | 01/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 727 | 1 | 01/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 728 | 1 | 01/26/1995 | Markovich, Ronald P | | | Removed and produced | |
| 729 | 1 | 01/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 730 | 1 | 01/25/1995 | Markovich, Ronald P | | | Removed and produced | |
| 731 | 19 | 01/26/1994 | Markovich, Ronald P | | | Prior art search performed at the request of Dow legal department | AC |
| 732 | 55 | 01/26/1994 | Markovich, Ronald P | | | Prior art search performed at the request of Dow legal department | AC |
| 733 | 1 | 08/22/2003 | Johnson, Mark S | Hazlitt, Lonnie | | Handwritten notes requesting information on behalf of S. Krupp in order to obtain legal advice | AC |
| 734 | 27 | 10/04/2005 | Balke, Stephen T | | | Draft report on testing and infringement analysis performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 735 | 1 | 03/2006 - 04/2006 | Johnson, Mark S | Hazlitt, Lonnie | | Handwritten note regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 736 | 1 | 04/2006 - 06/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 737 | 4 | 01/14/2005 | Johnson, Mark S | Hazlitt, Lonnie | | Testing performed and analyzed at the request of H. Roper in anticipation of litigation | WP |
| 738 | 12 | 03/02/2006 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 739 | 6 | 04/2006 - 06/2006 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 740 | 1 | | Johnson, Mark S | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 741 | 1 | 08/23/2004 | Reichek, Ken; Johnson, Mark S | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 742 | 1 | 10/05/2004 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 743 | 2 | 10/19/2004 | | Reichek, Ken; Johnson, Mark S | | Lab results with handwritten notes of testing performed at the request of G. Porter in anticipation of litigation | WP |
| 744 | 1 | 08/31/2004 | | Reichek, Ken; Johnson, Mark S | | Lab results of testing performed at the request of G. Porter in anticipation of litigation | WP |
| 745 | 1 | 08/27/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 746 | 1 | 08/27/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 747 | 3 | 08/27/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 748 | 2 | 08/27/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 749 | 3 | 08/26/2004 - 9/22/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 750 | 3 | 08/23/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 751 | 2 | 08/25/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 752 | 1 | 09/10/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 753 | 1 | 09/10/2004 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 754 | 2 | 09/14/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 755 | 3 | 09/14/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 756 | 2 | 09/13/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 757 | 1 | 08/30/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 758 | 3 | 09/03/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 759 | 1 | 09/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 760 | 3 | 09/03/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 761 | 2 | 09/03/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 762 | 4 | 09/04/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 763 | 1 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 764 | 3 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 765 | 2 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 766 | 1 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 767 | 2 | 10/30/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 768 | 1 | 11/03/2003 | Hazlitt, Lonnie | Reichek, Ken; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 769 | 3 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 770 | 2 | 10/29/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 771 | 2 | 10/27/2003 | Johnson, Mark S | | | Handwritten notes regarding fractionation testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 772 | 1 | 10/27/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 773 | 3 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 774 | 1 | 11/07/2003 | Reichek, Ken; Johnson, Mark S | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 775 | 1 | 11/12/2003 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 776 | 3 | 11/12/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 777 | 2 | 11/10/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 778 | 3 | 11/10/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 779 | 1 | 11/07/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 780 | 1 | 2/2004 | Johnson, Mark S | | | Notes regarding fraction testing performed at the request of G. Porter in anticipation of litigation | WP |
| 781 | 6 | 02/19/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 782 | 2 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 783 | 2 | 10/29/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 784 | 1 | 09/21/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 785 | 2 | 09/26/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 786 | 10 | 09/29/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 787 | 1 | 2004 | | Johnson, Mark S | | Lab results with handwritten notes of testing performed at the request of G. Porter in anticipation of litigation | WP |
| 788 | 3 | 09/14/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 789 | 2 | 09/24/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 790 | 2 | 09/23/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 791 | 1 | 11/12/2003 | | Johnson, Mark S | | Handwritten notes regarding polymer testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 792 | 2 | 12/20/2003 | | Johnson, Mark S | | Handwritten notes regarding polymer testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 793 | 3 | 01/07/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 794 | 1 | 01/07/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 795 | 3 | 01/08/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 796 | 1 | 01/08/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 797 | 8 | 12/04/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 798 | 1 | 12/07/2003 | Reichek, Ken | Johnson, Mark S | | Handwritten notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 799 | 1 | 12/07/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 800 | 2 | 01/06/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 801 | 4 | 11/24/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 802 | 1 | 11/24/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 803 | 2 | 12/19/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 804 | 1 | 11/22/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 805 | 6 | 11/22/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 806 | 4 | 11/14/2003 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 807 | 2 | 12/19/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 808 | 3 | 11/28/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 809 | 3 | 11/22/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 810 | 2 | 11/19/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 811 | 2 | 11/18/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 812 | 2 | 11/18/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 813 | 3 | 11/17/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 814 | 2 | 11/15/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 815 | 2 | 11/14/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 816 | 2 | 11/14/2003 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 817 | 4 | 09/09/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 818 | 1 | 11/10/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 819 | 1 | 10/27/2003 | Reichek, Ken | Johnson, Mark S | | Lab results of testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 820 | 7 | 10/27/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 821 | 1 | 08/18/2003 | Johnson, Mark S | Turk, Thelma; Dekunder, Staci; Fordyce, William; Niemann, Debra; Ramsey, David; Hazlitt, Lonnie; McConnell, Dennis; Krupp, Stephen; Story, Bruce; Johnson, Mark S; Kolthammer, Brian WS; Anderson, Kenneth W; Crim, Brad; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Wooster, Jeffrey J; deGroot, A Willem; Gillespie, David; Karjala, Teresa; Bernier, Robert; Eversdyk, David; Jain, Pradeep | | Redaction:  E-mail correspondence reflecting attorney-client privileged communication with S. Krupp, Esq. (Removed and produced) | AC |
| 822 | 5 | | Peters, Herbert | | | Removed and produced | |
| 823 | 1 | 10/23/2003 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of M. Glenn in anticipation of litigation | WP |
| 824 | 12 | 09/09/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 825 | 11 | 09/09/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 826 | 1 | 09/10/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten note regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 827 | 1 | 11/20/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 828 | 3 | 09/16/2003 | Johnson, Mark S | | | Handwritten notes and lab results regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 829 | 1 | | | | | Removed and produced | |
| 830 | 1 | | | | | Removed and produced | |
| 831 | 1 | 09/04/2003 | Johnson, Mark S | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 832 | 1 | 09/03/2003 | Johnson, Mark S | Reichek, Ken | | Handwritten notes regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 833 | 2 | 10/02/2003 | Johnson, Mark S | | | Notes and correspondence regarding work performed at the request of M. Glenn in anticipation of litigation | WP |
| 834 | 3 | 09/09/2003 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 835 | 15 | 08/22/2003 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 836 | 3 | 09/09/2003 | Johnson, Mark S | | | Report with handwritten notes regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 837 | 2 | 09/02/2003 | Dekunder, Staci | Johnson, Mark S; Niemann, Debra; Hazlitt, Lonnie; Anderson, Kenneth W; Crim, Brad; Sehanobish, Kalyan; Jain, Pradeep | | E-mail correspondence regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 838 | 1 | | | | | Removed and produced | |
| 839 | 1 | 09/02/2003 | Johnson, Mark S | | | Notes regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 840 | 2 | 09/02/2003 | Johnson, Mark S | | | Notes regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 841 | 9 | 09/04/2003 | Johnson, Mark S | | | Notes regarding and documents regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 842 | 9 | 08/18/2003 | Johnson, Mark S | | | Presentation slides with handwritten notes regarding analysis and testing performed at the request of S. Krupp in anticipation of litigation | WP |
| 843 | 20 | 08/18/2003 | Johnson, Mark S | | | Presentation regarding testing and analysis performed at the request of M. Glenn in anticipation of litigation | WP |
| 844 | 15 | 08/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 845 | 1 | 09/10/2003 - 09/23/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 846 | 2 | 09/10/2003 - 09/23/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 847 | 30 | 11/03/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 848 | 22 | 10/10/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 849 | 22 | 10/11/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 850 | 22 | 10/20/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 851 | 1 | 10/09/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 852 | 1 | 10/09/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 853 | 26 | 10/09/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 854 | 1 | 09/16/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 855 | 1 | 10/10/2003 | Nelson, Mike | Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Williams, Allen | Gillespie, David | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 856 | 26 | 10/09/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 857 | 3 | 09/23/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 858 | 23 | 09/23/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 859 | 34 | 10/06/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 860 | 33 | 10/08/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 861 | 1 | 08/28/2003 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 862 | 1 | 08/27/2003 | Johnson, Mark S | Stevens, James | | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 863 | 1 | 05/2004 | Johnson, Mark S | | | Folder containing analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 864 | 3 | 05/19/2004 | Johnson, Mark S | | | Correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 865 | 2 | 05/21/2004 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 866 | 2 | 03/18/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 867 | 3 | 05/14/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 868 | 3 | 05/15/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 869 | 2 | 05/27/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 870 | 7 | 05/14/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 871 | 30 | 05/15/2005 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 872 | 70 | 05/19/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 873 | 30 | 05/14/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 874 | 70 | 05/14/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 875 | 103 | 05/27/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 876 | 1 | 03/13/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 877 | 3 | 03/13/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 878 | 57 | 03/19/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 879 | 2 | 05/04/2004 | Johnson, Mark S | | | Notes regarding testing and work to be performed at the request of G. Porter in anticipation of litigation | WP |
| 880 | 1 | 04/05/2004 | Johnson, Mark S | | | Notes regarding testing and work to be performed at the request of G. Porter in anticipation of litigation | WP |
| 881 | 1 | 05/05/2004 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 882 | 1 | 05/05/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 883 | 1 | 04/07/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce M | Fordyce, William; Story, Bruce; Krupp, Stephen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 884 | 1 | 04/07/2004 | Johnson, Mark S | Reichek, Ken | Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 885 | 4 | 04/07/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 886 | 1 | 03/31/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 887 | 2 | 03/25/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 888 | 1 | 03/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 889 | 3 | 03/18/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 890 | 2 | 03/17/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 891 | 2 | 03/2004 - 04/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 892 | 3 | 03/25/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 893 | 2 | 03/23/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 894 | 3 | 03/25/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 895 | 1 | 03/22/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 896 | 1 | 03/24/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 897 | 6 | 11/07/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 898 | 1 | 03/17/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 899 | 30 | 03/17/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 900 | 34 | 03/19/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 901 | 34 | 03/25/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 902 | 3 | 07/26/2004 | | | | Removed and produced | |
| 903 | 5 | 04/30/2004 | | | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 904 | 2 | 07/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Crim, Brad; Dekunder, Staci; Fordyce, William; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Niemann, Debra; Ramsey, David; Wooster, Jeffrey J; Degroot, Willem; Gillespie, David; Hazlitt, Lonnie; Karjala, Teresa; Bernier, Robert; Kolthammer, Brian W.S; Eversdyk, David; Jain, Pradeep; McConnell, Dennis; Krupp, Stephen; Story, Bruce | | E-mail correspondence reflecting attorney-client privileged communication with S. Krupp, Esq. | AC |
| 905 | 1 | 07/18/2003 | Johnson, Mark S | Peters, Herbert | Dekunder, Staci; Neimann, Debra | Removed and produced | |
| 906 | 2 | 07/16/2003 | Johnson, Mark S | | | Removed and produced | |
| 907 | 3 | 08/06/2003 | Peters, Herbert | | | Removed and produced | |
| 908 | 3 | 08/06/2003 | Peters, Herbert | | | Removed and produced | |
| 909 | 3 | 08/06/2003 | | | | Removed and produced | |
| 910 | 3 | 07/29/2003 | Peters, Herbert | | Peters, Herbert | Removed and produced | |
| 911 | 3 | 07/29/2003 | Peters, Herbert | | Peters, Herbert | Removed and produced | |
| 912 | 3 | 07/29/2003 | Peters, Herbert | | Peters, Herbert | Removed and produced | |
| 913 | 6 | 06/10/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 914 | 1 | 04/15/2004 | Johnson, Mark S | | | Removed and produced | |
| 915 | 1 | | Johnson, Mark S | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 916 | 2 | 11/2004 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 917 | 8 | 11/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 918 | 1 | 10/11/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 919 | 1 | 10/04/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 920 | 1 | 09/27/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 921 | 1 | 09/20/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 922 | 1 | 09/13/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 923 | 1 | 09/06/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 924 | 1 | 08/30/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 925 | 5 | 07/24/2003, 10/29/2003, 11/10/2003, 08/27/2004, 01/19/2005 | | Johnson, Mark S | | Testing performed at the request of G. Porter, H. Roper, and M. Glenn and compiled in anticipation of litigation | WP |
| 926 | 2 | 08/23/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 927 | 2 | 08/16/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 928 | 1 | 08/09/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 929 | 1 | 08/02/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 930 | 1 | 07/25/2005 | Johnson, Mark S | Balke, Stephen T; Trybus, Steven R;; Marinelli, Joseph F | | E-mail correspondence with handwritten notes regarding testing performed at the request of H. Roper in anticipation of litigation | AC, WP |
| 931 | 2 | 06/14/2005 | Johnson, Mark S | Trybus, Steven R | Balke, Stephen T; Hazlitt, Lonnie; Reichek, Ken; Krupp, Stephen; Kanuch, Bruce M; Turk, Thelma | E-mail correspondence reflecting attorney-client privileged communications between M. Johnson and S. Trybus, Esq. regarding testing performed at the request of H. Roper and G. Porter in anticipation of litigation | AC, WP |
| 932 | 1 | 07/05/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 933 | 2 | 05/31/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 934 | 2 | 05/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 935 | 2 | 05/10/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 936 | 1 | 04/29/2005 | Trybus, Steven R | Roper, Harry J; Marinelli, Joseph F; Kanuch, Bruce M; Johnson, Mark S | | E-mail correspondence reflecting attorney-client privileged communications regarding testing performed at the request of H. Roper in anticipation of litigation | AC |
| 937 | 1 | 04/21/2005 | McDaniel, T | Trybus, Steven R; Roper, Harry J; Marinelli, Joseph F; Kanuch, Bruce M; Johnson, Mark S | Erickson, A | E-mail correspondence regarding meeting to obtain legal advice and containing handwritten notes of M. Johnson regarding agenda prepared in anticipation of litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 938 | 4 | 04/26/2005 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 939 | 1 | 04/29/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 940 | 5 | 04/29/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 941 | 1 | 04/26/2005 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 942 | 1 | 09/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 943 | 1 | 04/12/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 944 | 1 | 03/29/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 945 | 1 | 03/29/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 946 | 2 | 03/29/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 947 | 2 | 03/29/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 948 | 1 | 03/23/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 949 | 1 | 03/30/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 950 | 1 | 03/30/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 951 | 1 | 03/30/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 952 | 1 | 12/01/2004 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 953 | 1 | 03/22/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 954 | 2 | 12/01/2004 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 955 | 1 | 03/15/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 956 | 1 | 03/08/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 957 | 1 | 03/01/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 958 | 1 | 02/22/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 959 | 1 | 02/08/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 960 | 1 | 01/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 961 | 2 | 01/18/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 962 | 2 | 01/11/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 963 | 4 | 12/2004 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 964 | 4 | 02/01/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 965 | 1 | 12/2004 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 966 | 1 | 08/23/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 967 | 2 | 01/25/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 968 | 1 | 01/04/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 969 | 2 | 12/20/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 970 | 2 | 12/13/2004 | Hazlitt, Lonnie | Johnson, Mark S | Turk, Thelma; Reichek, Ken; Williams, Allen; Balke, Stephen T | E-mail correspondence regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 971 | 1 | 12/06/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 972 | 1 | 11/29/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 973 | 2 | 11/29/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 974 | 2 | 11/22/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 975 | 2 | 11/15/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 976 | 4 | 11/01/2004 | | Johnson, Mark S | | Notes regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 977 | 13 | 10/29/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 978 | 1 | 10/25/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 979 | 1 | 10/25/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 980 | 1 | 10/05/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 981 | 1 | 10/22/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 982 | 1 | 10/19/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 983 | 1 | 10/18/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 984 | 2 | 10/11/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 985 | 2 | 10/07/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 986 | 4 | 09/27/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 987 | 2 | 09/01/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 988 | 1 | 09/01/2004 | Johnson, Mark S | Krupp, Stephen; Balke, Stephen T; Porter, Greg; Hazlitt, Lonnie | | E-mail correspondence regarding meeting with counsel and expert analyst to discuss infringement analysis | AC |
| 989 | 1 | 08/02/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 990 | 1 | 08/19/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 991 | 1 | 08/16/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 992 | 18 | 05/25/2005 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 993 | 5 | 08/2005 | | | | Simulation performed at the request of H. Roper in anticipation of litigation | WP |
| 994 | 1 | 04/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Letter from counsel providing legal advice regarding patent infringement | AC |
| 995 | 1 | 04/2005 | Kanuch, Bruce M | Schwartz, Roger; Johnson, Mark S | | Draft presentation slide reflecting attorney-client privileged communications regarding patent infringement | AC |
| 996 | 1 | 05/02/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 997 | 2 | 05/02/2005 | | Johnson, Mark S | | Testing compiled at the request of H. Roper in anticipation of litigation | WP |
| 998 | 1 | 05/13/2005 | Johnson, Mark S | | | Slide from presentation prepared at the request of H. Roper in anticipation of litigation | WP |
| 999 | 1 | 05/13/2005 | Johnson, Mark S | | | Slide from presentation prepared at the request of H. Roper in anticipation of litigation | WP |
| 1000 | 2 | 05/02/2005 | | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1001 | 1 | 04/19/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen; Hazlitt, Lonnie | E-mail correspondence providing attached reports to Dow attorneys B. Kanuch and S. Krupp in order to obtain legal advice in anticipation of litigation | AC, WP |
| 1002 | 1 | 04/18/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen; Hazlitt, Lonnie | Attached notes regarding analysis of reports performed at the request of H. Roper in anticipation of litigation provided to Dow attorneys B. Kanuch and S. Krupp in order to obtain legal advice | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1003 | 1 | 04/18/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen; Hazlitt, Lonnie | Attached notes regarding analysis of reports performed at the request of H. Roper in anticipation of litigation provided to Dow attorneys B. Kanuch and S. Krupp in order to obtain legal advice | AC, WP |
| 1004 | 1 | | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1005 | 1 | 04/14/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | E-mail correspondence providing legal advice regarding patent infringement and forwarding attorney-client communications | AC |
| 1006 | 2 | 04/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Letter providing legal advice regarding patent infringement | AC |
| 1007 | 1 | 04/14/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen | Attached e-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1008 | 1 | 04/19/2005 | Johnson, Mark S | Schwartz, Roger | Kanuch, Bruce M; Glenn, Michael; Hays, Michael; McAlindon, Julie; Krupp, Stephen; Story, Bruce | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation and reflecting attorney-client communications with Dow Legal Dept | AC, WP |
| 1009 | 1 | 05/25/2005 | Fordyce, William | Glenn, Michael L | Swogger, Kurt W; Schwartz, Roger; Story, Bruce; Johnson, Mark S | E-mail correspondence regarding infringement analysis reflecting attorney-client privileged communications between W. Fordyce and M. Glenn, Esq. | AC |
| 1010 | 2 | 05/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1011 | 2 | 05/2005 | | Johnson, Mark S | | Testing analyzed at the request of H. Roper in anticipation of litigation | WP |
| 1012 | 2 | 05/13/2005 | Johnson, Mark S | | | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1013 | 1 | | | | | Removed and produced | |
| 1014 | 1 | 05/19/2005 | Johnson, Mark S | Turk, Thelma; Johnson, Mark S; Fordyce, William; Kanuch, Bruce M; Story, Bruce; Roper, Harry J | | E-mail correspondence regarding meeting to request legal advice | AC |
| 1015 | 1 | 05/17/2005 | Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R; Barlow, Aaron A | | E-mail correspondence regarding meeting to request legal advice | AC |
| 1016 | 1 | 05/16/2005 | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R | | E-mail regarding analysis provided at the request of H. Roper in anticipation of litigation and reflecting attorney-client communications with B. Kanuch, Esq. | AC, WP |
| 1017 | 1 | 05/13/2005 - 05/16/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1018 | 1 | 05/13/2005 | Johnson, Mark S | Turk, Thelma; Johnson, Mark S; Fordyce, William; Story, Bruce; Hazlitt, Lonnie; Kolthammer, Brian WS; Chum, Stephen; Glenn, Michael L; Kanuch, Bruce M; Krupp, Stephen | | E-mail requesting legal advice regarding patent enforcement | AC |
| 1019 | 1 | 05/13/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1020 | 3 | 05/12/2005 | Johnson, Mark S | | | Handwritten notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation and reflecting attorney-client privileged communications between M. Johnson, B. Kanuch, Esq. and M. Glenn, Esq. | AC, WP |
| 1021 | 10 | 05/13/2005 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1022 | 1 | 05/13/2005 | Johnson, Mark S | | | Presentation slide regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1023 | 1 | 05/13/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1024 | 1 | 05/13/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1025 | 1 | 05/13/2005 | Johnson, Mark S | | | Presentation regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1026 | 1 | 05/13/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1027 | 5 | 05/13/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1028 | 1 | 01/05/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1029 | 1 | 04/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1030 | 1 | 11/09/2004 | Johnson, Mark S | | | Handwritten notes prepared at the request of G. Porter in anticipation of litigation | WP |
| 1031 | 3 | 11/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1032 | 6 | 11/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1033 | 5 | 11/01/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1034 | 1 | 11/01/2004 | | Johnson, Mark S | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1035 | 2 | 11/01/2004 | Johnson, Mark S | | | Report regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1036 | 1 | | | | | Removed and produced | |
| 1037 | 1 | 11/01/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1038 | 31 | 11/10/2004 | Johnson, Mark S | | | Presentation regarding analysis of testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1039 | 1 | 05/03/2004 | Johnson, Mark S; Krupp, Stephen; Glenn, Michael L | | | Presentation regarding analysis performed at the request of G. Porter in anticipation of litigation in order to obtain legal advice | AC, WP |
| 1040 | 4 | 04/08/2005 - 04/19/2005 | Johnson, Mark S | | | Handwritten notes reflecting attorney-client communications with B. Kanuch and documenting testing prepared at the request of H. Roper in anticipation of litigation | AC, WP |
| 1041 | 3 | 11/01/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1042 | 5 | 04/14/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1043 | 17 | | | | | Removed and produced | |
| 1044 | 2 | 04/18/2005 | Johnson, Mark S | | | Handwritten notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1045 | 4 | 04/12/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1046 | 1 | 04/08/2005 | Wamback, Annmarie | Turk, Thelma; Johnson, Mark S; Schwartz, Roger; Glenn, Michael L; Fordyce, William; Story, Bruce; Krupp, Stephen; Kanuch, Bruce M; Glenn, Michael | | Meeting notice sent to request legal advice | AC |
| 1047 | 3 | 04/07/2005 | Johnson, Mark S | | | Handwritten notes reflecting preparation for meeting to discuss infringement analysis in anticipation of litigation and reflecting attorney-client communications between M. Johnson, B. Kanuch, Esq., and M. Glenn, Esq. | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1048 | 12 | 04/08/2005 | Johnson, Mark S | | | Presentation regarding analysis of testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1049 | 1 | 02/07/2005 | Johnson, Mark S | | | Analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1050 | 1 | 04/04/2005 | Johnson, Mark S | | | Notes containing information collected at the request of H. Roper in anticipation of litigation | WP |
| 1051 | 2 | 04/18/2005 | Kanuch, Bruce M | Roper, Harry J | Johnson, Mark S | E-mail correspondence regarding status of foreign patent applications and reflecting legal advice of outside counsel on foreign prosecution strategy | AC |
| 1052 | 3 | 04/11/2005 | Kanuch, Bruce M | | | Report regarding infringement prepared by counsel in anticipation of litigation | WP |
| 1053 | 1 | 04/04/2005 | Johnson, Mark S | | | Notes reflecting analysis and testing performed at the request of H. Roper in anticipation of litigation and reflecting attorney-client communications with S. Krupp | AC, WP |
| 1054 | 3 | 04/11/2005 | Kanuch, Bruce M | | | Report regarding infringement prepared by counsel in anticipation of litigation | WP |
| 1055 | 1 | 03/31/2005 | Wooster, Jeffrey J | Johnson, Mark S | | E-mail correspondence regarding analysis performed at the request of the Dow legal department in anticipation of litigation | WP |
| 1056 | 1 | 01/30/2005 | | Johnson, Mark S | | Modeling performed at the request of H. Roper in anticipation of litigation | WP |
| 1057 | 1 | 11/04/2004 | Johnson, Mark S | | | CD cover containing information prepared at the request of G. Porter in anticipation of litigation | WP |
| 1058 | 1 | 11/10/2004 | Johnson, Mark S | | | Handwritten notes referencing analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1059 | 41 | 01/30/2005 | | Johnson, Mark S | | Presentation regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1060 | 1 | 09/23/2004 | Johnson, Mark S | | | Notes regarding testing and analysis performed at the request of G. Porter in anticipation of litigation | WP |
| 1061 | 2 | 06/03/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of G. Porter in anticipation of litigation and collecting information to provide to G. Porter in order to obtain legal advice | AC, WP |
| 1062 | 1 | 01/19/2004 | Johnson, Mark S | | | Handwritten notes regarding plans for testing and other work performed at the request of G. Porter in anticipation of litigation and reflecting attorney-client communications with G. Porter | AC, WP |
| 1063 | 2 | 01/19/2004 | Johnson, Mark S | Boulware, Meg; Israel, Sharon; Porter, Greg; Selinger, Jerry; Glenn, Michael L; Krupp, Stephen; Story, Bruce; Williams, Allen; Reichek, Ken; Hazlitt, Lonnie | | Meeting agenda and notes regarding infringement analysis prepared in anticipation of litigation and reflecting attorney-client communications with G. Porter | AC, WP |
| 1064 | 1 | 05/2004 | Johnson, Mark S | | | Handwritten notes referencing analysis performed at the request of G. Porter in anticipation of litigation | WP |
| 1065 | 16 | 05/03/2004 | Johnson, Mark S; Krupp, Stephen; Glenn, Michael L | | | Draft presentation regarding analysis of testing performed at the request of G. Porter in anticipation of litigation and presenting legal advice from Dow attorneys M. Glenn and S. Krupp | AC, WP |
| 1066 | 40 | 01/19/2004 | Krupp, Stephen | | | Presentation prepared by counsel providing legal analysis and strategy for testing in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |
| 1067 | 3 | 04/04/2005 | Hays, Michael | Johnson, Mark S | | E-mail correspondence regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1068 | 2 | 02/24/2005 | Johnson, Mark S | | | Notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1069 | 5 | 02/24/2005 | | Johnson, Mark S | | Analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1070 | 1 | 01/30/2005 | | Johnson, Mark S | | Modeling performed at the request of H. Roper in anticipation of litigation | WP |
| 1071 | 1 | 02/04/2005 | Johnson, Mark S | | | Notes prepared in anticipation of litigation regarding infringement analysis and reflecting attorney-client privileged communications with B. Kanuch, Esq. and H. Roper, Esq. | AC, WP |
| 1072 | 1 | 02/08/2005 | Johnson, Mark S | | | Notes regarding analysis of testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1073 | 1 | 02/11/2005 | Johnson, Mark S | | | Notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1074 | 1 | 02/08/2005 | Johnson, Mark S | | | Handwritten notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation and reflecting attorney-client communications with H. Roper | AC, WP |
| 1075 | 1 | 02/16/2005 | Johnson, Mark S | | | Analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1076 | 4 | 02/03/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1077 | 19 | 02/16/2005 | Johnson, Mark S | | | Presentation regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1078 | 4 | 02/16/2005 | Johnson, Mark S | | | Presentation regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1079 | 62 | 01/2004 - 11/2004 | Porter, Greg | Johnson, Mark S | | Infringement analysis prepared by counsel in anticipation of litigation providing legal advice regarding patents-in-suit | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|------------------|
| 1080 | 14 | 09/23/2004 | Johnson, Mark S | | | Copy of patent-in-suit with handwritten notes reflecting analysis prepared by Mark Johnson at the request of G. Porter in anticipation of litigation | WP |
| 1081 | 13 | 09/23/2004 | Johnson, Mark S | | | Copy of patent-in-suit with handwritten notes reflecting analysis prepared by Mark Johnson at the request of G. Porter in anticipation of litigation | WP |
| 1082 | 1 | 09/23/2004 | Johnson, Mark S | | | Notes regarding analysis performed at the request of G. Porter in anticipation of litigation | WP |
| 1083 | 1 | | Johnson, Mark S | | | Notes regarding analysis prepared in anticipation of litigation | WP |
| 1084 | 1 | 02/2004 | Johnson, Mark S | | | Notes regarding analysis of patent for infringement at the request of G. Porter in anticipation of litigation | WP |
| 1085 | 50 | | | | | Attached patent analyzed at the request of G. Porter in anticipation of litigation | WP |
| 1086 | 2 | | Johnson, Mark S | | | Copy of patent-in-suit with handwritten notes reflecting analysis performed at the request of counsel in anticipation of litigation | WP |
| 1087 | 43 | 09/15/1992 | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, Shih-Yaw | Krupp, Stephen; White, L Wayne | | Invention disclosure statement communicating to Dow legal department and S. Krupp the invention of the patents-in-suit in order to obtain legal advice | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1088 | 1 | 04/04/1995 | Jozwiak, Greg | Korfhage, Glenn | Buss, Jerry; Chum, Stephen; Jain, Pradeep; Kao, Che; Koch, Kaeyln; Lancaster, G.; McKinney, Ozborne K; Moyer, P.; Polemenakos, Steve; Story, Bruce; Torres, Tony; White, L Wayne; Williams, M. | Correspondence reflecting attorney-client privileged communications regarding patent strategy | AC |
| 1089 | 2 | 03/16/1995 | Docking, Darrel | Chum, Stephen; Jain, Pradeep;; McKinney, Osborne K.; Volkenbugh, B.; Koch, Kaeyln; Polemenakos, Steve; Story, Bruce | Korfhage, Glenn; Torres, Tony; Buss, Jerry; Lancaster, G.; White, L Wayne; Kao, Che | Correspondence reflecting attorney-client communications regarding patenting strategy | AC |
| 1090 | 1 | 03/03/1995 | Docking, Darrel | | | Agenda of meeting scheduled in order to provide legal advice regarding patent position reflecting attorney-client communications with O. McKinney | AC |
| 1091 | 4 | 03/03/1995 | Docking, Darrel | | | Attached presentation slides reflecting attorney-client privileged communications with Dow Legal Department regarding patent strategy | AC |
| 1092 | 3 | 03/03/1995 | Docking, Darrel | | | Outline prepared by attorney agent (D. Docking) reflecting attorney-client communications regarding Dow patent portfolio | AC |
| 1093 | 2 | 03/03/1995 | Docking, Darrel | | | Draft chart of prior art reflecting request for legal advice from Dow legal department regarding patentability | AC |
| 1094 | 4 | 03/03/1995 | Docking, Darrel | | | Draft chart of patent applications and application strategy prepared by attorney agent (D. Docking) reflecting attorney-client communications with Dow Legal Department | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1095 | 7 | 04/03/1996 | Hazlitt, Lonnie | Roper, Harry J | | Correspondence providing information to counsel in order to obtain legal advice regarding right to practice | AC |
| 1096 | 29 | 02/17/1993 | Krupp, Stephen | | | Draft patent application reflecting attorney-client communications between inventors and the Dow legal department | AC |
| 1097 | 2 | 03/23/1995 | Chum, Stephen | Krupp, Stephen | | Correspondence to counsel providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1098 | 1 | 04/08/1993 | Markovich, Ronald P | Krupp, Stephen | | Cover sheet of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1099 | 1 | 04/08/1993 | Markovich, Ronald P | Krupp, Stephen | | Testing provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1100 | 1 | 04/08/1993 | Markovich, Ronald P | Krupp, Stephen | | Technical information provided to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1101 | 1 | 04/08/1993 | Markovich, Ronald P | Krupp, Stephen | | Receipt of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1102 | 3 | 04/22/1993 | Krupp, Stephen | Greene, Margaret | | Internal correspondence reflecting legal advice of counsel regarding prosecution of patent | AC |
| 1103 | 2 | 04/22/1993 | Krupp, Stephen | Greene, Margaret | | Internal correspondence reflecting legal advice of counsel regarding prosecution of patent | AC |
| 1104 | 1 | 04/12/1993 | Markovich, Ronald P | Krupp, Stephen | | Cover sheet of fax correspondence providing information to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1105 | 1 | 04/12/1993 | Markovich, Ronald P | Krupp, Stephen | | Technical data provided to Dow legal department in order to obtain legal advice regarding patent prosecution | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1106 | 1 | 04/12/1993 | Markovich, Ronald P | Krupp, Stephen | | Technical data provided to Dow legal department in order to obtain legal advice regarding patent prosecution | AC |
| 1107 | 37 | 04/1993 | Krupp, Stephen | | | Draft patent application reflecting attorney-client communications between inventors and the Dow legal department | AC |
| 1108 | 1 | | Johnson, Mark S | | | Folder containing analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1109 | 2 | 01/30/2005 | | Johnson, Mark S | | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1110 | 7 | 01/06/2005 | Johnson, Mark S | | | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1111 | 2 | 01/11/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1112 | 1 | 12/21/2004 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1113 | 6 | 12/21/2004 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1114 | 6 | 01/10/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1115 | 24 | 01/10/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1116 | 6 | 01/07/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1117 | 12 | 01/07/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1118 | 3 | 01/05/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1119 | 14 | 01/05/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1120 | 1 | 01/04/2005 | Johnson, Mark S | Reichek, Ken | | Note correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1121 | 3 | 01/04/2005 | | Johnson, Mark S | | Testing collected, organized and analyzed at the request of H. Roper in anticipation of litigation | WP |
| 1122 | 7 | 01/04/2005 | | Johnson, Mark S | | Testing collected, organized and analyzed at the request of H. Roper in anticipation of litigation | WP |
| 1123 | 4 | 01/14/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1124 | 3 | 12/13/2004 | Kanuch, Bruce M | Johnson, Mark S; Roper, Harry J; | | E-mail correspondence reflecting attorney-client privileged communications and providing information in order to obtain legal advice and handwritten notes of M. Johnson regarding work performed at the request of H. Roper in anticipation of litigation | AC, WP |
| 1125 | 1 | 01/05/2005 | | Johnson, Mark S | | Report with handwritten notes of M. Johnson regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1126 | 6 | 12/13/2004 | Gillespie, David; Oswald, Tom | Johnson, Mark S | | Presentation regarding testing and modeling performed at the request of H. Roper in anticipation of litigation | WP |
| 1127 | 2 | 11/18/2004 | | Johnson, Mark S | | Testing collected, organized and analyzed with handwritten notes of M. Johnson at the request of H. Roper in anticipation of litigation | WP |
| 1128 | 1 | 11/18/2004 | | Johnson, Mark S | | Testing collected, organized and analyzed at the request of H. Roper in anticipation of litigation | WP |
| 1129 | 1 | 01/11/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1130 | 1 | 01/11/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1131 | 6 | 01/06/2005 | Johnson, Mark S | | | Analysis of test results performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1132 | 1 | 01/11/2005 | | Johnson, Mark S | | Testing performed and results compiled in anticipation of litigation and containing notes of M. Johnson analyzing the testing at the request of H. Roper | WP |
| 1133 | 1 | 01/11/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1134 | 7 | 06/01/2004 | Johnson, Mark S | | | Testing performed and results compiled in anticipation of litigation and containing notes of M. Johnson analyzing the testing at the request of H. Roper | WP |
| 1135 | 2 | 06/01/2004 | Johnson, Mark S | | | Testing performed at the request of G. Porter in anticipation of litigation and containing notes of M. Johnson analyzing the testing at the request of H. Roper | WP |
| 1136 | 1 | 01/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1137 | 1 | 01/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1138 | 1 | 01/17/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1139 | 1 | 01/16/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1140 | 2 | 01/21/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1141 | 1 | 01/21/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1142 | 2 | 01/19/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1143 | 4 | 01/21/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1144 | 1 | 02/01/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1145 | 2 | 01/18/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1146 | 1 | 02/01/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1147 | 2 | 02/01/2005 | Reichek, Ken | Johnson, Mark S | | Handwritten notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1148 | 2 | 12/06/2004 | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J | | E-mail correspondence requesting legal advice regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | AC, WP |
| 1149 | 2 | 11/10/2004 | Johnson, Mark S | | | Notes reflecting attorney-client communications with B. Kanuch, S. Trybus, H. Roper, and S. Krupp and regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | AC, WP |
| 1150 | 1 | 11/04/2004 | Johnson, Mark S | | | Notes reflecting attorney-client communications with H. Roper, A. Barlow, and R. Nimrod regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | AC, WP |
| 1151 | 1 | 2005 | Johnson, Mark S | | | Folder cover containing testing prepared at the request of H. Roper in anticipation of litigation | WP |
| 1152 | 3 | 2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1153 | 1 | 2005 | Johnson, Mark S | | | Handwritten notes regarding reports collected in anticipation of litigation | WP |
| 1154 | 33 | 08/06/1997 | Krupp, Stephen | McKinney, Ozborne K | | Communication providing CRI report to counsel in order to obtain legal advice regarding patent prosecution | AC |
| 1155 | 6 | 06/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1156 | 1 | 07/12/2004 | | Johnson, Mark S | | Testing prepared at the request of G. Porter in anticipation of litigation | WP |
| 1157 | 1 | 06/13/2004 | Reichek, Ken | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1158 | 1 | 09/09/2004 | Johnson, Mark S | | | Note regarding analysis performed at the request of G. Porter in anticipation of litigation | WP |
| 1159 | 1 | 07/15/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1160 | 2 | 06/21/2004 | Johnson, Mark S | | | Notes of analysis performed at the request of G. Porter in anticipation of litigation | WP |
| 1161 | 2 | 09/24/2003 | Johnson, Mark S | | | Notes of analysis performed at the request of G. Porter in anticipation of litigation | WP |
| 1162 | 2 | 09/24/2003 | Johnson, Mark S | | | Notes of analysis performed at the request of G. Porter in anticipation of litigation | WP |
| 1163 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 1164 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 1165 | 1 | | Markovich, Ronald P | | | Removed and produced | |
| 1166 | 1 | | | | | Removed and produced | |
| 1167 | 5 | 04/21/2004 | | | | Index of CRI reports prepared at the request of G. Porter in anticipation of litigation | WP |
| 1168 | 9 | | | | | Removed as duplicate of report already produced | |
| 1169 | 2 | 03/30/1999 | Oswald, Thomas | | | Draft figure of patent application reflecting attorney-client communications with O. McKinney regarding patent prosecution | AC |
| 1170 | 2 | 03/19/1999 | McKinney, Ozborne K | Chum, Pak-Wing S; Jain, Pradeep; Hazlitt, Andrea; Oswald, Thomas; Swogger, Kurt W. | Carrington, Susan; Docking, Darrel; Krupp, Stephen; Lastovica, John; Story, Bruce | E-mail correspondence providing legal advice regarding patent prosecution | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1171 | 2 | 04/28/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1172 | 1 | 04/28/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1173 | 4 | 04/30/1999 | | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1174 | 2 | 05/06/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1175 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of M. Glenn in anticipation of litigation | WP |
| 1176 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1177 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1178 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1179 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1180 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1181 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1182 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|-----|
| 1183 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1184 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1185 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1186 | 1 | 05/08/1999 | Oswald, Thomas | | | Testing collected and organized at the request of in-house counsel in anticipation of litigation | WP |
| 1187 | 1 | 2003 | Johnson, Mark S | | | Handwritten notes regarding testing requested by counsel in anticipation of litigation | WP |
| 1188 | 1 | 09/26/2003 | Johnson, Mark S | | | Notes regarding analysis performed at the request of M. Glenn in anticipation of litigation | WP |
| 1189 | 1 | 09/04/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1190 | 1 | 09/04/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1191 | 1 | 08/13/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1192 | 1 | 08/13/2003 | | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1193 | 1 | | | Johnson, Mark S | | Handwritten notes regarding testing requested by M. Glenn in anticipation of litigation | WP |
| 1194 | 2 | 03/29/1999 | Oswald, Thomas | | | Removed because incomplete duplicate of Privilege Log doc. #2393 | |
| 1195 | 1 | 10/2004 | | | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1196 | 5 | 10/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1197 | 1 | 10/2004 | | | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1198 | 5 | 10/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1199 | 1 | 10/2004 | | | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1200 | 5 | 10/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1201 | 1 | 10/2004 | | | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1202 | 5 | 10/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1203 | 1 | | | | | Handwritten notes regarding references collected by B. Kanuch in anticipation of litigation | WP |
| 1204 | 1 | | | | | Handwritten notes regarding references collected at the request of counsel in anticipation of litigation | WP |
| 1205 | 1 | 02/12/2004 | Patel, Rajen; Chum, Stephen; Johnson, Mark S | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Markovich, Ronald P; Sehanobish, Kalyan | | E-mail correspondence seeking information and providing information regarding references at the request of G. Porter in anticipation of litigation | WP |
| 1206 | 1 | 02/2004 | Johnson, Mark S | | | Notes regarding search to be performed at the request of G. Porter in anticipation of litigation | WP |
| 1207 | 1 | 02/2004 | Johnson, Mark S | | | Notes regarding research to be performed at the request of G. Porter in anticipation of litigation | WP |
| 1208 | 2 | 01/05/2005 | Johnson, Mark S | | | Presentation and notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1209 | 1 | 08/15/2005 | Johnson, Mark S | Zhou, Zhe | Taha, Angela; Conboy, Claire; Hazlitt, Lonnie; Coker, Wayne | E-mail correspondence regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1210 | 2 | 06/23/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1211 | 2 | 06/23/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1212 | 6 | 06/2004 | | Johnson, Mark S | | Presentation regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1213 | 2 | 06/03/2005 | | Johnson, Mark S | | Report with handwritten notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1214 | 5 | 05/19/2005 | Sun, Kefu | Johnson, Mark S | | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1215 | 5 | 05/24/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Presentation regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1216 | 1 | 03/12/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1217 | 14 | 04/01/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1218 | 1 | 03/17/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1219 | 2 | 07/14/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1220 | 1 | 03/14/2005 | Coker, Wayne | Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1221 | 1 | 03/04/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1222 | 1 | 03/04/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1223 | 3 | 03/02/2005 | Hazlitt, Lonnie | Conboy, Claire; Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1224 | 3 | 03/01/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1225 | 2 | 02/28/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1226 | 1 | 03/03/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1227 | 1 | 03/03/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1228 | 1 | 03/08/2005 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1229 | 1 | 03/04/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1230 | 1 | 10/25/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1231 | 3 | 01/26/2005 | Crown, Alechia | Zhou, Zhe; Conboy, Claire; Johnson, Mark S; Taha, Angela; Green, Shayne | | E-mail correspondence regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1232 | 1 | 01/03/2005 | Johnson, Mark S | Green, Shayne; Taha, Angela; Conboy, Claire; Crown, Alechia | | E-mail correspondence regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1233 | 1 | 01/03/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1234 | 1 | 11/01/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1235 | 1 | 10/27/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|------------------|
| 1236 | 2 | 10/19/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1237 | 1 | 10/21/2004 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1238 | 1 | 10/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1239 | 2 | 10/12/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1240 | 6 | 07/13/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1241 | 8 | 10/05/2004 | | Johnson, Mark S | | Presentation regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1242 | 2 | 10/05/2004 - 10/12/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1243 | 1 | 10/05/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1244 | 8 | 10/12/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1245 | 2 | 10/15/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1246 | 1 | 10/05/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1247 | 1 | 10/13/2004 | Johnson, Mark S | Coker, Wayne | | E-mail correspondence regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1248 | 1 | 10/08/2004 | | Johnson, Mark S | | Report regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1249 | 1 | 10/12/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1250 | 1 | 10/05/2004 | Coker, Wayne | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1251 | 1 | 10/05/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1252 | 1 | 10/01/2004 | Johnson, Mark S | | | Note regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1253 | 5 | 08/27/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1254 | 1 | 08/24/2004 | Coker, Wayne | Hazlitt, Lonnie | Williams, Allen; Coker, Wayne; Johnson, Mark S | E-mail correspondence regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1255 | 5 | 06/01/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1256 | 4 | 08/23/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1257 | 2 | 08/26/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1258 | 2 | 08/23/2004 | Johnson, Mark S | Reichek, Ken | | Correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1259 | 1 | 07/26/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1260 | 4 | 10/27/2003 | Reichek, Ken | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1261 | 2 | 07/15/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1262 | 2 | 08/20/2004 | Taha, Angela | Johnson, Mark S; Reichek, Ken | | Report regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1263 | 1 | 07/13/2004 | Johnson, Mark S | | | Note regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1264 | 1 | 07/13/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1265 | 2 | 06/21/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1266 | 1 | 06/14/2004 | Johnson, Mark S | Reichek, Ken | | Note regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1267 | 1 | 06/16/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1268 | 1 | 06/16/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1269 | 3 | 06/2004 - 07/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1270 | 7 | 06/03/1992 | | | | Removed and produced | |
| 1271 | 49 | 08/23/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1272 | 74 | 03/09/2005 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1273 | 1 | | Johnson, Mark S | | | Folder containing testing performed at the request of counsel in anticipation of litigation | WP |
| 1274 | 1 | | | | | Removed and produced | |
| 1275 | 1 | | | | | Removed and produced | |
| 1276 | 1 | | | | | Removed and produced | |
| 1277 | 1 | | | | | Removed and produced | |
| 1278 | 1 | 01/14/2005 | | Johnson, Mark S | | Testing performed and compiled at the request of H. Roper in anticipation of litigation | WP |
| 1279 | 1 | 09/04/2003 | Reichek, Ken | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1280 | 1 | 01/15/2005 | Reichek, Ken | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1281 | 1 | 01/15/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1282 | 1 | 01/26/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1283 | 1 | 01/26/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1284 | 3 | 01/26/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1285 | 2 | 01/26/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1286 | 3 | 01/26/2005 | | Johnson, Mark S | | Testing performed and analyzed at the request of H. Roper in anticipation of litigation | WP |
| 1287 | 1 | 01/24/2005 | Achten, Lisa | Jones, Laura | | Report regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1288 | 1 | 01/21/2005 | Potter, Janece | Jones, Laura | | Report regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1289 | 8 | 01/17/2005 | | Johnson, Mark S | | Report regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1290 | 1 | 12/06/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1291 | 1 | 12/06/2004 | Johnson, Mark S | | | Handwritten notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1292 | 1 | 05/16/2003 | Johnson, Mark S | | | Removed and produced | |
| 1293 | 1 | 05/30/2003 | Johnson, Mark S; Ramsey, David | | | Removed and produced | |
| 1294 | 1 | 05/30/2003 | Johnson, Mark S; Ramsey, David | | | Removed and produced | |
| 1295 | 1 | 05/30/2003 | Johnson, Mark S; Ramsey, David | | | Removed and produced | |
| 1296 | 1 | | | | | Removed and produced | |
| 1297 | 1 | | | | | Removed and produced | |
| 1298 | 18 | 09/16/1997 | Kale, L | Anderson, Kenneth W | | Lab notebook documenting work performed in anticipation of prior litigation at the request of O. McKinney and containing memos to O. McKinney reflecting and/or requesting legal advice | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 1299 | 2 | 11/01/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1300 | 1 | | | | | Removed and produced | |
| 1301 | 1 | 10/16/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1302 | 2 | 10/30/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1303 | 1 | 10/17/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1304 | 2 | 10/02/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1305 | 2 | 10/02/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1306 | 2 | 10/02/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1307 | 1 | 10/02/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1308 | 1 | 10/20/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1309 | 2 | 10/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1310 | 4 | 10/2006 | Johnson, Mark S | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1311 | 1 | 10/2006 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1312 | 2 | 06/01/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1313 | 1 | 10/29/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1314 | 2 | 08/12/2005 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1315 | 1 | 03/20/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1316 | 2 | 06/01/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1317 | 1 | | Johnson, Mark S | | | Notes regarding references gathered at the request of H. Roper in anticipation of litigation | WP |
| 1318 | 1 | 01/21/2005 | Johnson, Mark S | | | Notes regarding patents-in-suit analyzed at the request of H. Roper in anticipation of litigation | WP |
| 1319 | 1 | 02/06/2004 | Johnson, Mark S | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence providing information in order to obtain legal advice | AC |
| 1320 | 6 | 03/03/1999 | Hazlitt, Lonnie | Warrick, Noreen D | | Letter sent to counsel in order to obtain legal advice providing information prepared at the request of counsel in anticipation of unrelated litigation | AC, WP |
| 1321 | 1 | 04/28/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1322 | 1 | 04/28/2006 | | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1323 | 1 | | Johnson, Mark S | | | Folder containing analysis, legal strategy and testing performed at the request of counsel in anticipation of litigation | WP |
| 1324 | 1 | | Johnson, Mark S | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1325 | 2 | 09/18/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1326 | 1 | 01/05/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1327 | 2 | 01/05/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1328 | 2 | 01/05/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1329 | 1 | 01/05/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1330 | 1 | 01/05/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1331 | 1 | 01/05/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1332 | 1 | 01/05/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1333 | 1 | 01/05/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1334 | 1 | 01/05/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1335 | 1 | 01/05/2006 | Johnson, Mark S | | | Handwritten notes regarding analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 1336 | 1 | 08/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, O David | Taha, Angela; Conboy, Claire; Hazlitt, Lonnie; Coker, RW | E-mail correspondence regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1337 | 6 | 08/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, O David | Taha, Angela; Conboy, Claire; Hazlitt, Lonnie; Coker, RW | Attached report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1338 | 2 | 08/15/2005 | Johnson, Mark S | | | Notes regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1339 | 15 | 01/09/2006 | | Johnson, Mark S | | Testing performed and compiled at the request of H. Roper in anticipation of litigation | WP |
| 1340 | 1 | 12/2005 | Johnson, Mark S | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 1341 | 3 | 12/16/2005 | Johnson, Mark S. | | | Notes regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1342 | 1 | 12/2005 | | | | Folder containing analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1343 | 1 | | Kanuch, Bruce M | Johnson, Mark S | | Handwritten note from counsel providing legal advice regarding patent infringement | AC |
| 1344 | 1 | | | | | Handwritten notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1345 | 1 | | | | | Handwritten notes regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 1346 | 1 | | | | | Handwritten notes regarding analysis performed at the request of counsel in anticipation of litigation | WP |
| 1347 | 2 | 09/23/1998 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1348 | 1 | 06/02/1998 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |
| 1349 | 1 | 06/02/1998 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |
| 1350 | 3 | 06/02/1998 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1351 | 1 | 08/05/1998 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1352 | 1 | 03/26/1998 | Lai, Shih-Yaw | Wildi, Markus; Guarino, Carlo Krupp, Stephen; Johnson, Mark S | Ellebracht, Steve; Dupont, Andy; Su, Martin; Ogawa, Katsuhiro; Frencham, Tony; Chum, Stephen; Lai, Shih-Yaw | Correspondence providing information to counsel in order to obtain legal advice and reflecting attorney-client privileged communication | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1353 | 1 | 10/17/1997 | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrott, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1354 | 1 | 10/17/1997 | Johnson, Mark S | | | Correspondence regarding testing performed at the request of counsel in anticipation of prior litigation | WP |
| 1355 | 2 | 10/17/1997 | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrott, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation and reflecting attorney-client communications with O. McKinney | AC, WP |
| 1356 | 2 | 10/16/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with O. McKinney and regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1357 | 2 | 09/26/1997 | Johnson, Mark S | Huff, G; Kale, Lawrence Thomas; Parrott, Al | Chum, Stephen; deGroot, A Willem; Ehrhart, S; Ellebracht, S; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, R; Story, Bruce; Stuart, D | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1358 | 1 | 09/05/1997 | Johnson, Mark S | Huff, G; Parrott, Al; Kale, Lawrence Thomas | Patel, R; Chum, Stephen; McKinney, Ozborne K; Krupp, Stephen; Story, Bruce; Ehrhart, S; Ellebracht, S | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1359 | 1 | 08/28/1997 | Johnson, Mark S | Huff, G; Parrott, Al; Kale, Lawrence Thomas | Patel, R | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1360 | 1 | 07/02/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Pak-Wing S; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1361 | 2 | 06/24/1997 | | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, S | | Correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1362 | 39 | 02/10/1997 | | | | Testing performed at the request of counsel in anticipation of prior litigation | WP |
| 1363 | 2 | 07/02/1997 | Johnson, Mark S | | | Notes containing legal advice of S. Krupp and O. McKinney and reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1364 | 3 | 08/27/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with O. McKinney regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1365 | 1 | 08/26/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with O. McKinney regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1366 | 2 | 07/11/1997 | Johnson, Mark S; Kohutek, Jaime; Swogger, Kurt W.; McKinney, Osborne K. | Swogger, Kurt W; Johnson, Mark S; Kalil, Charles; Gambrell, Ed; Korfhage, Glenn; ; Chum, Stephen; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw; Kale, Larry | Story, Bruce; Korfhage, Glenn; McKinney, Ozborne K; Carrington, Susan; Swogger, Kurt W.; Krupp, Stephen | E-mail correspondence containing legal advice of O. McKinney regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1367 | 1 | 06/27/1997 | Kohutek, J; Swogger, Kurt W.; McKinney, Osborne K. | Johnson, Mark S; Kalil, Charles; Gambrell, Ed; Korfhage, Glenn; ; Chum, Stephen; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw; Kale, Larry | Carrington, Susan; Swogger, Kurt W.; Korfhage, Glenn; Krupp, Stephen | E-mail correspondence containing legal advice of O. McKinney regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1368 | 1 | 12/12/1997 | Johnson, Mark S | deGroot, A Willem; Hazlitt, Lonnie; Huff, G; Karjala, Teresa; Krupp, Stephen; Warrick, Noreen N; Dubois, R; Kale, Lawrence Thomas | Chum, Stephen; Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence to counsel regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1369 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Al; Stevens, James; Warrick, Noreen N; Dubois, R; Kale, Lawrence Thomas | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence to counsel regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1370 | 2 | 10/27/1997 | Johnson, Mark S | | | Notes reflecting attorney-client privileged communication with S. Krupp, O. McKinney, and N. Warrick regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1371 | 1 | 10/20/1997 | Langworthy, J | Johnson, Mark S | Docking, D; Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen N; Story, Bruce; Hazlitt, Lonnie; Stevens, James; Chum, Stephen; deGroot, A Willem; Huff, G; Karjala, Teresa; Parrott, Al; Stuart, D | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1372 | 1 | 10/20/1997 | Story, Bruce; Johnson, Mark S | Johnson, Mark S; Chum, Stephen; Degroot, Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Osborne K.; Parrott, Albert; Stevens, James; Warrick, Noreen D | Docking, Darrel; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding work in anticipation of prior litigation and reflecting attorney-client communications with S. Krupp, O. McKinney, and N. Warrick | AC, WP |
| 1373 | 1 | 10/20/1997 | McKinney, Ozborne K | Johnson, Mark S; Hazlitt, Lonnie | Docking, D; Story, Bruce; Stuart, D; Krupp, Stephen; Langworthy, J; Parrott, Al; Warrick, Noreen N | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1374 | 2 | 10/29/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Al; Stevens, James; Warwick, N; Dubois, R; Kale, Lawrence Thomas; Hazlitt, Lonnie | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1375 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, G; Karjala, Teresa; Krupp, Stephen; Langworthy, J; McKinney, Ozborne K; Parrott, Al; Stevens, James; Warwick, N; Dubois, R; Kale, Lawrence Thomas | Docking, D; Story, Bruce; Stuart, D; Montanye, J | E-mail correspondence reflecting attorney-client privileged communication regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1376 | 1 | 01/08/1998 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1377 | 1 | 10/23/1997 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1378 | 1 | 10/23/1997 | Johnson, Mark S | | | Slide prepared at the request of counsel in anticipation of prior litigation | WP |
| 1379 | 4 | 04/29/1997 | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |
| 1380 | 3 | 06/24/1997 | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |
| 1381 | 1 | 6/1997 | Johnson, Mark S | | | Handwritten notes reflecting attorney-client privileged communications with O. McKinney regarding patent strategy | AC |
| 1382 | 1 | 06/24/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|------------------|
| 1383 | 1 | 06/24/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |
| 1384 | 3 | 06/24/1997 | | | | Patent application summary prepared at the request of counsel in anticipation of prior litigation | WP |
| 1385 | 1 | 06/24/1997 | McKinney, Ozborne K | Chum, Stephen; Markovich, Ronald P; Lai, S; Fordyce, William; Story, Bruce; Docking, Darrel; Swogger, Kurt W; Johnson, Mark S; Castello, Rick; Torres, T; Springs, B; Krupp, Stephen; Koch, Kaeyln; Carrington, S; Pierce, J | Chum, Pak-Wing S; Markovich, Ronald P; Knight, George W; Lai, S | Correspondence providing legal advice regarding patent application | AC |
| 1386 | 1 | 10/23/1997 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1387 | 1 | 10/23/1997 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1388 | 1 | 10/06/1997 | Johnson, Mark S; McKinney, Ozborne K | McKinney, Ozborne K; Gambrell, Ed; Swogger, Kurt W.; Kalil, Charles | Chum, Stephen; Lai, Shih-Yaw; Carrington, Susan; Degroot, Jackie; Vanderhider, Alan; Story, Bruce; Docking, Darrel; Johnson, Mark S; Huff, Georgia; Stuart, DuncanK; Korfhage, Glenn; Krupp, Stephen; Warrick, Noreen D | E-mail correspondence reflecting attorney-client privileged communications between M. Johnson and O. McKinney | AC |
| 1389 | 1 | 08/20/1997 | Story, Bruce | Gambrell, E; Swogger, Kurt W; Kalil, Charles | Chum, Stephen; Docking, Darrel; Johnson, Mark S; Korfhage, Glenn; Krupp, Stephen; McKinney, Ozborne K; Carrington, S | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1390 | 2 | 10/07/1997 | Johnson, Mark S | | | Slides prepared at the request of counsel in anticipation of prior litigation | WP |
| 1391 | 2 | 10/1997 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of prior litigation | WP |
| 1392 | 1 | 07/02/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence reflecting attorney-client communication regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1393 | 2 | 06/24/1997 | Kale, Larry | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, S | | Correspondence reflecting attorney-client communications regarding work performed at the request of counsel in anticipation of prior litigation | AC, WP |
| 1394 | 39 | 02/10/1997 | | | | Testing performed at the request of counsel in anticipation of prior litigation | WP |
| 1395 | 48 | 12/21/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1396 | 3 | | | | | Removed and produced | |
| 1397 | 1 | | | | | Removed and produced | |
| 1398 | 5 | | | | | Removed and produced | |
| 1399 | 1 | | | Markovich, Ronald P | | Claim of patent application and analysis reflecting attorney-client communications between S. Krupp and/or O. McKinney and Ron Markovich | AC |
| 1400 | 50 | 12/21/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1401 | 50 | 08/28/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1402 | 74 | 03/09/2005 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1403 | 345 | 05/01/2007 | Parrot, Albert | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1404 | 249 | 06/06/2007 | Parrot, Albert | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1405 | 213 | 01/15/2007 | Parrot, Albert | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1406 | 5 | 10/09/2006 | Parrot, Albert | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1407 | 6 | 10/30/2006 | Parrot, Albert | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1408 | 47 | 10/19/2006 | Parrot, Albert | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1409 | 98 | 10/11/2006 | Parrot, Albert | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1410 | 89 | | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1411 | 122 | 11/04/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1412 | 208 | 06/10/1996 | McKinney, Ozborne K | | | Chart indexing abstracts of patent portfolio and reflecting attorney-client communications between O. McKinney and K. Swogger, S. Chum, and B. Story regarding patent coverage | AC |
| 1413 | 32 | 06/10/1996 | McKinney, Ozborne K | | | Chart indexing abstracts of patent portfolio and reflecting attorney-client communications between O. McKinney and K. Swogger, S. Chum, and B. Story regarding patent coverage | AC |
| 1414 | 2 | 04/25/1994 | Warrick, Noreen D | | | Chart regarding patent portfolio provided to O. McKinney and reflecting attorney-client communication between N. Warrick, Esq. and K. Swogger, S. Chum, and B. Story | AC |
| 1415 | 2 | 03/03/1995 | | | | Draft chart regarding legal advice requested on competitive patents and reflecting attorney-client communications between O. McKinney and S. Chum and K. Koch | AC |
| 1416 | 1 | 06/19/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; | | Facsimile attaching agenda and meeting notes reflecting attorney-client communications with Legal Department | AC |
| 1417 | 1 | 06/19/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile summary of earlier meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |
| 1418 | 3 | 06/11/1996 | Hazlitt, Lonnie | Degroot, Jackie; Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile chart with handwritten notes from meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1419 | 1 | 06/19/1996 | | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile notes from meeting reflecting attorney-client privileged communications with Legal Department | AC |
| 1420 | 9 | 06/08/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile attachment regarding technology, provided to counsel for purpose of obtaining legal advice | AC |
| 1421 | 1 | 04/2005 | Kanuch, Bruce M | | | Handwritten note prepared by Dow attorney in anticipation of litigation | WP |
| 1422 | 1 | 04/14/2005 | Kanuch, Bruce M | Ward, Susan M. | | Handwritten note regarding providing information to H. Roper and prepared in anticipation of litigation | WP |
| 1423 | 1 | 04/14/2005 | Ward, Susan M.; Kanuch, Bruce M | Roper, Harry J | | Facsimile sent at request of Dow attorney to H. Roper in anticipation of litigation | WP |
| 1424 | 1 | 04/14/2005 | Ward, Susan M; Kanuch, Bruce M | Roper, Harry J | | Facsimile sent at request of Dow attorney attaching information prepared at the request of H. Roper in anticipation of litigation | WP |
| 1425 | 2 | 10/29/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen N; Dubois, Robert; Kale, Larry; Hazlitt, Lonnie | Docking, Darrel; Story, Bruce; Stuart, Duncan; Montanye, Jeff | E-mail exchange reflecting attorney-client privileged communication with Legal Department and containing a summary of information prepared at the request of counsel in anticipation of prior litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1426 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen N; Dubois, Robert; Kale, Larry | Docking, Darrel; Story, Bruce; Duncan, Stuart; Montanye, Jeff | E-mail exchange reflecting attorney-client privileged communication with Legal Department and containing a summary of information prepared at the request of counsel in anticipation of prior litigation | AC, WP |
| 1427 | 2 | 11/04/1997 | Stuart, Duncan | McKinney, Ozborne K | | E-mail correspondence providing information in response to legal advice and reflecting attorney-client privileged communications with O. McKinney | AC |
| 1428 | 3 | 06/24/1997 | Kale, Larry | McKinney, Ozborne K | Chum, Pak-Wing S; Markovich, Ronald P; Lai, Shih-Yaw; Lastovica, John | Fax providing information requested by counsel in order to provide legal advice | AC |
| 1429 | 8 | 06/08/1996 | McKinney, Ozborne K | | | Analysis of '497 application reflecting attorney-client privileged communications with O. McKinney and K. Swogger, J. Degroot, and K. Koch | AC |
| 1430 | 1 | 06/19/1996 | Hazlitt, Lonnie | McKinney, Ozborne K; Krupp, Stephen; Warrick, Noreen D | | E-mail regarding patent strategy reflecting attorney-client privileged communications with O. McKinney and Legal Department | AC |
| 1431 | 1 | 06/19/1996 | Hazlitt, Lonnie; Oswald, Tom; Lai, Shih-Yaw | McKinney, Ozborne K; Krupp, Stephen; Warrick, Noreen D | | E-mail attachment providing technical information to counsel in order to obtain legal advice | AC |
| 1432 | 1 | 06/19/1996 | deGroot, Jacquelyn A | McKinney, Ozborne K; Warrick, Noreen D; Krupp, Stephen | | Facsimile attaching agenda and meeting notes reflecting attorney-client privileged communications with Legal Department | AC |
| 1433 | 1 | 06/19/1996 | deGroot, Jacquelyn A | McKinney, Ozborne K; Warrick, Noreen D; Krupp, Stephen; Docking, Darrel; Koch, Kaeyln; Hazlitt, Lonnie | | Facsimile summary with attorney handwritten notes regarding earlier meeting on patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1434 | 4 | 06/11/1996 | Hazlitt, Lonnie | Degroot, Jackie; Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile chart with handwritten notes from meeting regarding patent strategies and reflecting attorney-client privileged communications with Legal Department | AC |
| 1435 | 9 | 06/09/1996 | deGroot, Jacquelyn A | Krupp, Stephen; McKinney, Ozborne K; Warrick, Noreen D; ; Koch, Kaeyln; Docking, Darrel; Hazlitt, Lonnie | | Facsimile attachment regarding technology and provided to counsel for purpose of obtaining legal advice | AC |
| 1436 | 1 | 06/23/1997 | deGroot, Jacquelyn A | McKinney, Ozborne K; Hazlitt, Lonnie; Jain, Pradeep | Smith, Dave; Schwank, Don; Koch, Kaeyln; Lastovica, John; Cobler, Brad; Ramsey, David; Niemann, Debra; Patel, Rajen; Allgeuer, Thomas; Fehr, Bernard | E-mail providing information and supporting attachment to patent counsel in order to obtain legal advice | AC |
| 1437 | 2 | 06/23/1997 | deGroot, Jacquelyn A | McKinney, Ozborne K; Hazlitt, Lonnie; Jain, Pradeep | Smith, Dave; Schwank, Don; Koch, Kaeyln; Lastovica, John; Cobler, Brad; Ramsey, David; Niemann, Debra; Patel, Rajen; Allgeuer, Thomas; Fehr, Bernard | Report provided to patent counsel in order to obtain legal advice | AC |
| 1438 | 3 | 04/01/1996 | Docking, Darrel; Krupp, Stephen | McKinney, Osborne K. | | Chart with attorney handwritten notes regarding patent relationships and providing information to counsel in order to obtain legal advice | AC |
| 1439 | 1 | | | | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|----|
| 1440 | 1 | | | | | Redaction:  Agenda item reflecting attorney-client privileged communication with O. McKinney (Removed and produced) | AC |
| 1441 | 21 | | | | | Redaction: Information reflecting attorney-client communications with Dow legal department regarding patent positions (Removed and produced) | AC |
| 1442 | 9 | | | | | Removed and produced | |
| 1443 | 4 | | | | | Removed and produced | |
| 1444 | 1 | | | | | Removed and produced | |
| 1445 | 5 | 02/00/1996 | McKinney, Ozborne K | | | Report prepared by counsel providing legal advice to K. Swogger | AC |
| 1446 | 1 | 02/00/1996 | Docking, Darrel | McKinney, Osborne K. | | Report reflecting attorney-client communications between D. Docking and S. Krupp, O. McKinney, and N. Warrick regarding importance of patent applications | AC |
| 1447 | 1 | | | | | Removed and produced | |
| 1448 | 16 | | | | | Removed and produced | |
| 1449 | 2 | 04/01/1996 | McKinney, Osborne K. | | | Chart with attorney handwritten notes regarding patent relationships and reflecting attorney-client privileged communications between O. McKinney and K. Swogger, S. Chum, and B. Story regarding patent coverage | AC |
| 1450 | 4 | 07/15/1997 | McKinney, Ozborne K | | | Chart with attorney handwritten notes regarding patent relationships and reflecting attorney-client privileged communications between O. McKinney and K. Swogger, S. Chum, and B. Story regarding patent coverage | AC |
| 1451 | 1 | 04/01/1996 | McKinney, Osborne K. | | | Chart with attorney handwritten notes regarding patent relationships and reflecting attorney-client privileged communications between O. McKinney and K. Swogger, S. Chum, and B. Story regarding patent coverage | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1452 | 122 | 11/04/2004 | Johnson, Mark S | | | Report regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1453 | 1 | 04/05/2005 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Korfhage, Glenn; Story, Bruce | Kanuch, Bruce; Krupp, Stephen; Turk, Thelma | E-mail correspondence providing attorney work product prepared in anticipation of litigation to M. Glenn, B. Kanuch, and S. Krupp in order to obtain legal advice | AC, WP |
| 1454 | 26 | 04/08/2005 | Johnson, Mark S; Kanuch, Bruce M | Schwartz, Roger; Fordyce, William; Glenn, Michael L; Korfhage, Glenn; Story, Bruce | Kanuch, Bruce; Krupp, Stephen; Turk, Thelma | Attached report regarding analysis and testing performed at the request of H. Roper in anticipation of litigation and providing legal advice to Dow management | AC, WP |
| 1455 | 2 | 04/05/2005 | Kanuch, Bruce M; Johnson, Mark S | Fordyce, William; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Story, Bruce | Krupp, Stephen; Turk, Thelma; Kanuch, Bruce M | E-mail correspondence providing attorney work product prepared in anticipation of litigation to M. Glenn, B. Kanuch, and S. Krupp in order to obtain legal advice | AC, WP |
| 1456 | 22 | 04/14/2005 | Kanuch, Bruce M | Fordyce, William; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Story, Bruce | Krupp, Stephen; Turk, Thelma; Kanuch, Bruce M | Attached attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice to Dow management | AC, WP |
| 1457 | 2 | 05/29/2003 | Johnson, Mark S; Story, Bruce; Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn; Kreinberg, Romeo; Bell, Robert; Hasenbeck, Ken; Swogger, Kurt W.; Schwartz, Roger; Glenn, Michael L; Story, Bruce | Bellmore, David; Cobler, Brad; Dowling, Nicole; Kardos, Lori; Koch, Kaelyn; Krupp, Stephen; Peters, Herbert; Presa, John; Ramsey, David; Smith, Dave; Wooster, Jeffrey | Redaction: E-mail correspondence reflecting attorney-client communications with S. Krupp regarding patent infringement (Removed and produced) | AC |
| 1458 | 24 | 08/20/2003 | Vanderhider, Alan | | | Presentation regarding analysis performed at the request of M. Glenn in anticipation of litigation | WP |
| 1459 | 4 | | | | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1460 | 42 | 04/15/2004 | Johnson, Mark S | | | Presentation prepared at the request of G. Porter in anticipation of litigation | WP |
| 1461 | 2 | 08/11/2003 | | | | Redaction: Agenda regarding meeting reflecting request for legal advice from S. Krupp regarding patent strategy (Removed and produced) | AC |
| 1462 | 44 | 01/19/2004 | Krupp, Stephen; Johnson, Mark S | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1463 | 17 | 01/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1464 | 34 | 01/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1465 | 64 | 01/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1466 | 163 | 01/19/2004 | Johnson, Mark S; Krupp, Stephen | Jenkens & Gilchrist | | Attorney work product presentation regarding analysis and testing performed in anticipation of litigation and providing legal advice of S. Krupp | WP, AC |
| 1467 | 103 | 01/19/2004 | Johnson, Mark S | Porter, Greg | | Draft technology presentation prepared at the request of G. Porter in anticipation of litigation and presented in order to obtain legal advice | AC, WP |
| 1468 | 15 | 01/15/2004 | Hazlitt, Lonnie | | | Report regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1469 | 2 | 01/19/2004 | Johnson, Mark S | | | Agenda for meeting with G. Porter in order to obtain legal advice in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1470 | 24 | 10/23/2003 | Johnson, Mark S | | | Presentation regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1471 | 6 | 02/13/2004 | Johnson, Mark S; Reichek, Ken; Hazlitt, Lonnie; Wakefield, Charles | | | Attorney work product draft presentation regarding analysis and testing performed at the request of G. Porter in anticipation of litigation reflecting attorney-client communications with C. Wakefield | WP, AC |
| 1472 | 22 | 09/09/2003 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1473 | 22 | 12/19/2003 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1474 | 4 | 10/06/2003 | Johnson, Mark S. | | | Slides prepared at the request of M. Glenn in anticipation of litigation | WP |
| 1475 | 31 | 09/09/2003 | Johnson, Mark S | | | Presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 1476 | 8 | 10/04/2003 | Krupp, Stephen | | | Attorney work product draft presentation regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation reflecting attorney-client communications with S. Krupp | AC, WP |
| 1477 | 24 | 10/23/2003 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1478 | 24 | 06/10/2004 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|-----------------|
| 1479 | 36 | 06/10/2004 | Johnson, Mark S | | | Attorney work product presentation regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1480 | 16 | 10/27/2004 | Reicheck, Ken | Johnson, Mark S. | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1481 | 1 | 09/11/2003 | Hazlitt, Lonnie; Williams, Allen | Williams, Allen; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken | Johnson, Mark S; Reichek, Ken | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1482 | 1 | 09/10/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Notes on testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1483 | 11 | 10/10/2003 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1484 | 1 | 09/10/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Notes on testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1485 | 7 | 10/09/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1486 | 1 | 09/10/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1487 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1488 | 7 | 10/09/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1489 | 2 | 10/09/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1490 | 11 | 10/11/2003 | Hagen Jr, Charles | Reichek, Ken | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1491 | 1 | 09/16/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Notes on testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1492 | 7 | 10/09/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1493 | 1 | 09/16/2003 | Williams, Allen | Johnson, Mark S.; Reichek, Ken | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1494 | 3 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1495 | 7 | 10/09/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1496 | 1 | 10/10/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1497 | 2 | 10/10/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1498 | 11 | 10/20/2003 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1499 | 1 | 09/23/2003 | Williams, Allen | | | Notes on testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1500 | 1 | 09/23/2003 | | Reichek, Ken; Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1501 | 3 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1502 | 7 | 11/04/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1503 | 2 | 11/05/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1504 | 5 | 01/07/2004 | Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1505 | 36 | 02/17/2004 | Gillespie, David | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1506 | 65 | 11/14/2003 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1507 | 60 | 11/20/2003 | Nelson, Mike | Reichek, Ken | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1508 | 1 | 11/20/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1509 | 1 | 11/24/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1510 | 7 | 11/19/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1511 | 1 | 11/19/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1512 | 7 | 11/24/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1513 | 7 | 11/15/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1514 | 7 | 12/04/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1515 | 65 | 02/19/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1516 | 48 | 02/18/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1517 | 1 | 02/20/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1518 | 2 | 02/19/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1519 | 4 | 11/01/2003 | Reichek, Ken; Johnson, Mark S. | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1520 | 1 | 10/30/2003 | Hazlitt, Lonnie | Johnson, Mark S | Reichek, Ken; Williams, Allen | E-mail correspondence attaching report regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1521 | 20 | 10/30/2003 | Hazlitt, Lonnie | Johnson, Mark S | Reichek, Ken; Williams, Allen | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1522 | 3 | 11/03/2003 | Hazlitt, Lonnie | Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1523 | 7 | 10/29/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1524 | 1 | 11/03/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1525 | 36 | 11/06/2003 | Johnson, Mark S. | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1526 | 4 | 06/04/2004 | Johnson, Mark S. | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1527 | 1 | 11/10/2003 | Hagen Jr, Charles | Reichek, Ken | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1528 | 5 | 11/26/2003 | Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1529 | 7 | 11/10/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1530 | 4 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1531 | 9 | 10/27/2003 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1532 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1533 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1534 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1535 | 7 | 10/21/2003 | Williams, Allen | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1536 | 4 | 04/03/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1537 | 15 | 06/01/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1538 | 32 | 06/01/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1539 | 63 | 03/22/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1540 | 63 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1541 | 63 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1542 | 63 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1543 | 63 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1544 | 63 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----|
| 1545 | 63 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1546 | 63 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1547 | 65 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1548 | 65 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1549 | 65 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1550 | 65 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1551 | 65 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1552 | 65 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1553 | 1 | 03/23/2004 | Hagen Jr, Charles | Johnson, Mark S; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1554 | 1 | 03/25/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1555 | 7 | 03/25/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1556 | 7 | 04/07/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1557 | 7 | 03/18/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1558 | 2 | 06/01/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1559 | 2 | 06/17/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1560 | 7 | 03/17/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1561 | 2 | 03/19/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1562 | 7 | 03/19/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1563 | 2 | 03/22/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1564 | 7 | 03/25/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1565 | 2 | 03/25/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1566 | 2 | 08/23/2004 | Johnson, Mark S | Reichek, Ken | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1567 | 33 | 06/01/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1568 | 6 | 05/24/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1569 | 4 | 09/27/2004 | Johnson, Mark S | | | Notes regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1570 | 43 | 06/01/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1571 | 12 | 06/01/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1572 | 15 | 06/01/2004 | Johnson, Mark S.; Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1573 | 15 | 06/01/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1574 | 145 | 08/29/2005 | Johnson, Mark S. | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1575 | 6 | 08/15/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1576 | 145 | 02/01/2005 | Reichek, Ken | | | Testing performed at the request of counsel in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|------|
| 1577 | 5 | 09/22/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1578 | 3 | 10/20/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1579 | 51 | 10/24/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1580 | 37 | 06/01/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1581 | 62 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1582 | 63 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1583 | 63 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1584 | 63 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1585 | 63 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1586 | 64 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1587 | 65 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1588 | 65 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1589 | 65 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1590 | 65 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1591 | 65 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1592 | 65 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1593 | 65 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1594 | 65 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1595 | 33 | 06/01/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1596 | 63 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1597 | 63 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1598 | 63 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1599 | 63 | 05/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1600 | 63 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1601 | 63 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1602 | 63 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1603 | 65 | 05/23/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1604 | 65 | 05/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1605 | 65 | 05/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1606 | 65 | 05/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1607 | 63 | 05/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1608 | 65 | 05/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1609 | 65 | 05/24/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1610 | 33 | 06/01/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1611 | 63 | 05/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1612 | 63 | 05/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1613 | 63 | 05/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1614 | 63 | 05/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|-----------------|
| 1615 | 63 | 05/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1616 | 63 | 05/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1617 | 63 | 05/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1618 | 65 | 05/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1619 | 65 | 05/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1620 | 65 | 05/29/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1621 | 65 | 05/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1622 | 65 | 05/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1623 | 65 | 05/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1624 | 65 | 05/30/2004 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1625 | 1 | 05/26/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1626 | 1 | 05/26/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1627 | 1 | 05/26/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1628 | 22 | 07/13/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1629 | 20 | 07/13/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1630 | 1 | 10/14/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1631 | 1 | 10/14/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1632 | 1 | 10/15/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1633 | 156 | 10/14/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|------|
| 1634 | 57 | 01/12/2006 | Johnson, Mark S. | | | Testing collected and performed at the request of H. Roper in anticipation of litigation | WP |
| 1635 | 1 | 10/19/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1636 | 7 | 05/20/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1637 | 7 | 05/20/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1638 | 1 | 10/03/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1639 | 1 | 10/03/2003 | Nelson, Mike | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1640 | 2 | 05/17/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1641 | 3 | 05/17/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1642 | 7 | 05/14/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1643 | 1 | 05/14/2004 - 05/17/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1644 | 2 | 05/17/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1645 | 7 | 05/15/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1646 | 1 | 05/15/2004 - 05/17/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1647 | 2 | 05/27/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1648 | 2 | 05/27/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1649 | 7 | 05/27/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1650 | 1 | 05/27/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|------|
| 1651 | 2 | 05/27/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1652 | 50 | 03/15/2005 | Johnson, Mark S. | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1653 | 7 | 12/01/2004 - 12/03/2004 | Nelson, Mike | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1654 | 1 | 12/01/2004 - 12/06/2004 | Nelson, Mike | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1655 | 2 | 12/06/2004 | Nelson, Mike | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1656 | 1 | 04/30/2005 | Johnson, Mark S.; Nelson, Mike | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1657 | 1 | 04/30/2005 | Nelson, Mike | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1658 | 3 | 03/15/2005 | Johnson, Mark | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1659 | 1 | 03/14/2005 | Gillespie, David | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1660 | 4 | 11/18/2004 | | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1661 | 13 | | | | | Removed and produced | |
| 1662 | 255 | 05/16/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1663 | 5 | 01/17/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1664 | 90 | 01/21/2005 | Reichek, Ken; Hagen, Charles | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1665 | 49 | 01/19/2005 | Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1666 | 1 | 05/24/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding and attaching testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1667 | 5 | 05/24/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Attached testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1668 | 1 | 03/29/2005 | Nelson, Mike | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1669 | 3 | 05/10/2005 | Zhou, Zhe | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1670 | 5 | 05/18/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1671 | 5 | 05/24/2005 | Zhou, Zhe; Green, Shayne; Conboy, Claire | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1672 | 8 | 05/26/2005 | Zhou, Zhe | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1673 | 4 | 06/03/2005 | Zhou, Zhe | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1674 | 6 | 06/08/2005 | Zhou, Zhe | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1675 | 1 | 01/28/2005 | Zhou, Zhe | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1676 | 4 | 01/28/2005 | Zhou, Zhe; Conboy, Claire | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Reichek, Ken | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1677 | 3 | 05/17/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1678 | 2 | 08/20/2004 | | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1679 | 1 | 10/08/2004 | | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1680 | 2 | | | | | Removed otherwise privileged document as not relevant to this litigation | |
| 1681 | 1 | 02/04/2005 | Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1682 | 2 | 02/04/2005 | Zhou, Zhe | | | Attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1683 | 3 | 10/26/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1684 | 6 | 07/02/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1685 | 10 | 08/12/2005 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1686 | 18 | 10/26/2004 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1687 | 1 | 08/27/2004 | Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | E-mail correspondence regarding attached privileged testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1688 | 6 | 08/27/2005 | Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | Attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1689 | 7 | 04/01/2005 | Nelson, Mike | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1690 | 1 | 04/05/2005 | Nelson, Mike | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1691 | 1 | 04/05/2005 | Nelson, Mike | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1692 | 1 | 06/23/2005 | Nelson, Mike | Johnson, Mark S; Reichek, Ken | Gillespie, David | E-mail correspondence regarding attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1693 | 1 | 06/23/2005 | Nelson, Mike | | | Attached presentation slides regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1694 | 1 | 06/23/2005 | Nelson, Mike | | | Attached presentation slides regarding privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1695 | 7 | 06/23/2005 | Nelson, Mike | | | Attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1696 | 1 | 06/15/2005 | Johnson, Mark S; Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1697 | 1 | 06/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1698 | 7 | 06/10/2005 | | | | Attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1699 | 7 | 03/11/2005 - 03/12/2005 | Nelson, Mike | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1700 | 1 | 03/11/2005 - 03/31/2005 | Nelson, Mike | | | Presentation slides regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1701 | 2 | 03/31/2005 | Nelson, Mike | | | Presentation slides regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1702 | 1 | 02/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | E-mail correspondence regarding attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1703 | 1 | 02/28/2005 | Conboy, Claire | Coker, Wayne; Crown, Alechia; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Reichek, Ken; Taha, Angela; Turk, Thelma; Zhou, Zhe | | Attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1704 | 18 | 10/17/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1705 | 3 | 02/04/2005 | Taha, Angela; Zhou, Zhe; Conboy, Claire | Conboy, Claire; Johnson, Mark S; Zhou, Zhe; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1706 | 8 | 10/15/2004 | Johnson, Mark S.; Taha, Angela | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1707 | 1 | 05/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1708 | 7 | 05/31/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | Attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1709 | 7 | 10/26/2004 | Taha, Angela | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1710 | 6 | 10/13/2004 | Johnson, Mark S.; Taha, Angela | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1711 | 6 | 10/20/2004 | Taha, Angela | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1712 | 6 | 10/19/2004 | Taha, Angela | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1713 | 1 | 06/02/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1714 | 8 | 06/02/2005 | Zhou, Zhe | | | Attached slides regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1715 | 9 | 02/07/2005 | Zhou, Zhe | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1716 | 4 | 03/02/2005 | Hazlitt, Lonnie; Conboy, Claire; Johnson, Mark S | Conboy, Claire; Johnson, Mark S; Hazlitt, Andrea; Turk, Thelma; Taha, Angela; Reichek, Ken;; Coker, Wayne; Green, Shayne; Crown, Alechia; Zhou, Zhe | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1717 | 2 | 08/18/2004 | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1718 | 2 | 02/04/2005 | Taha, Angela; Zhou, Zhe; Conboy, Claire | Conboy, Claire; Johnson, Mark S; Zhou, Zhe; Taha, Angela | | E-mail correspondence regarding attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1719 | 6 | 02/04/2005 | Taha, Angela | Conboy, Claire; Johnson, Mark S; Zhou, Zhe; Taha, Angela | | Attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1720 | 2 | 01/31/2005 | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1721 | 5 | 10/19/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1722 | 7 | 10/19/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1723 | 11 | 11/15/2004 | Balke, Stephen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1724 | 5 | 01/26/2005 | Johnson, Mark | | | Minutes from meeting regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1725 | 1 | 02/09/2005 | deGroot, Jacquelyn A; Zhou, Zhe | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1726 | 1 | 08/31/2004 | Yusuf, Siaka | Johnson, Mark S; Reichek, Ken | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1727 | 2 | 10/19/2004 | Burns, Don | Reichek, Ken; Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1728 | 5 | 03/2004 - 04/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1729 | 5 | 04/22/2004 | Reichek, Ken | Johnson, Mark S. | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1730 | 5 | 04/26/2004 | Reichek, Ken | Johnson, Mark S. | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1731 | 5 | 05/11/2004 | Reichek, Ken | Johnson, Mark S. | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1732 | 1 | 09/28/2005 | Nelson, Mike | Johnson, Mark S | Gillespie, David | E-mail correspondence regarding attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1733 | 4 | 09/28/2005 | Nelson, Mike | | | Attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1734 | 4 | 09/14/2005 | Johnson, Mark S. | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1735 | 201 | 05/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1736 | 196 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1737 | 206 | 05/15/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1738 | 208 | 05/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1739 | 7 | 04/26/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1740 | 5 | 09/22/2004 | Reichek,Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1741 | 1 | 09/24/2004 | Johnson, Mark S. | | | Presentation slide regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1742 | 88 | 08/26/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1743 | 47 | 08/27/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1744 | 1 | 09/24/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1745 | 20 | 08/29/2005 | Johnson, Mark S.; Balke, Stephen | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1746 | 4 | 09/28/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1747 | 4 | 09/28/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1748 | 5 | 09/10/2004 | Reichek, Ken | Johnson, Mark S. | | Testing performed at the request of counsel in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------:|-----------------|
| 1749 | 88 | 09/14/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1750 | 49 | 09/13/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1751 | 1 | 09/24/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1752 | 5 | 11/02/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1753 | 5 | 09/22/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1754 | 90 | 09/03/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1755 | 48 | 09/04/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1756 | 1 | 09/24/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1757 | 16 | 09/26/2004 | Johnson, Mark S.; Hazlitt, Lonnie | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1758 | 88 | 09/23/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1759 | 89 | 09/24/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1760 | 88 | 09/26/2004 | Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1761 | 7 | 09/27/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1762 | 1 | 10/15/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1763 | 7 | 09/29/2004 | Nelson, Mike | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1764 | 4 | 06/01/2004 | Williams, Allen | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1765 | 1 | 04/22/2004 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1766 | 1 | 04/26/2004 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1767 | 1 | 05/11/2004 | Williams, Allen | Johnson, Mark S. | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1768 | 4 | 02/25/2005 | Johnson, Mark S. | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1769 | 7 | 04/26/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1770 | 1 | 04/29/2005 | Johnson, Mark S. | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1771 | 91 | 09/24/2003 | Reichek, Ken; Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1772 | 90 | 09/24/2003 | Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1773 | 89 | 09/24/2003 | Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1774 | 89 | 09/24/2003 | Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1775 | 8 | 01/16/2005 | Johnson, Mark S.; Coker, Wayne | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1776 | 8 | 02/02/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1777 | 3 | 02/02/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1778 | 5 | 02/02/2005 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1779 | 447 | 11/28/2004 | Balke, Stephen | | | Testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 1780 | 524 | 11/28/2004 | Balke, Stephen | | | Testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 1781 | 118 | 11/24/2004 | Hazlitt, Lonnie | | | Testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 1782 | 84 | 09/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1783 | 55 | 09/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 1784 | 88 | 09/2003 | | | | Testing performed at the request of counsel in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1785 | 2 | 02/03/2005 | Johnson, Mark S.; Hazlitt, Lonnie | | | Presentation prepared at the request of H. Roper in anticipation of litigation | WP |
| 1786 | 9 | 06/23/2004 | Johnson, Mark S. | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 1787 | 111 | 09/24/2003 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1788 | 372 | 05/06/2005 | Johnson, Mark S.; Balke, Stephen | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1789 | 69 | 03/07/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1790 | 68 | 03/07/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1791 | 66 | 03/07/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1792 | 91 | 03/07/2005 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1793 | 5 | 02/02/2005 | | | | Presentation gathered and organized at the request of H. Roper in anticipation of litigation | WP |
| 1794 | 6 | 02/02/2005 | | | | Presentation gathered and organized at the request of H. Roper in anticipation of litigation | WP |
| 1795 | 1 | 08/01/1997 | Johnson, Mark S | Swogger, Kurt | Anderson, Kenneth W; Docking, Darrel; McKinney, Ozborne K; Story, Bruce | E-mail correspondence reflecting attorney-client communication with Dow legal department | AC |
| 1796 | 2 | 07/09/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, S; Carrington, S; Schwank, D; Garrett, Gus; Springs, B | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1797 | 2 | 07/10/1997 | Johnson, Mark S | Anderson, Kenneth W; Docking, Darrel; Hazlitt, Lonnie; Huff, Georgia; Jain, Pradeep; Lastovica, John; Mckinney, Ozzie; Schwank, Don; Sehanobish, Kalyan | Carrington, Susan; Chum, Stephen; Ellebracht, Steve; Gambrell, Ed; Holder, Tim; Kao, Che; Korfhage, Glenn; Springs, Bob; Story, Bruce; Swogger, Kurt | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1798 | 2 | 07/09/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, Steve; Carrington, Susan; Schwank, Don; Garrett, Gus; Springs, B. | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1799 | 2 | 07/11/1997 | Johnson, Mark S | Anderson, Kenneth W; ; Hazlitt, Lonnie; Lastovica, John; Schwank, D; Holder, Tim; McKinney, Ozborne K; Docking, Darrel; Huff, Georgia; Sehanobish, Kalyan; Jain, Pradeep | Chum, Stephen; Ellebracht, S; Story, Bruce; Carrington, S; Holder, Tim; Kao, C; Springs, B; Korfhage, Glenn; Swogger, Kurt W; Gambrell, E | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1800 | 2 | 070/9/1997 | Lastovica, John | Johnson, Mark S; Anderson, Kenneth W; Chum, Stephen; McKinney, Ozborne K; Docking, Darrel; Lastovica, John | Ellebracht, S; Carrington, S; Schwank, Don; Garrett, Gus; Springs, B | E-mail correspondence reflecting attorney-client communications with O. McKinney regarding patent strategy | AC |
| 1801 | 1 | 08/05/1997 | McKinney, Ozborne K; Story, Bruce; Johnson, Mark S | Story, Bruce; Swogger, Kurt W; Johnson, Mark S | Anderson, Kenneth W; Docking, Darrel; Jain, Pradeep; Johnson, Mark S; Kao, Che; McKinney, Ozborne K; Story, Bruce | E-mail correspondence providing legal advice regarding patent application | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1802 | 3 | 09/18/1997 | Goldener, Beatrice; Docking, Darrel; Story, Bruce; Krupp, Stephen; Zuercher, Regula | Docking, Darrel; Story, Bruce; Krupp, Stephen; Goldener, Beatrice; Langworthy, John; Zuercher, Regula | De Jonge, Nicolaas; Dyball, Christopher; Hazlitt, Lonnie; Johnson, Mark S; Kalil, Charles; Korfhage, Glenn; Krupp, Stephen; Langworthy, John; Goldener, Beatrice | E-mail correspondence providing legal advice and reflecting attorney-client communications with S. Krupp and N. DeJonge | AC |
| 1803 | 1 | 11/14/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1804 | 8 | 11/14/1997 | Gary McNamee | | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1805 | 1 | 11/14/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1806 | 2 | 11/14/1997 | | | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1807 | 1 | 10/20/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Story, Bruce; Stuart, Duncan | E-mail correspondence proposing discussion regarding patent technology in anticipation of prior litigation | WP |
| 1808 | 1 | 12/12/1997 | Johnson, Mark S | deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie; Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, John | Chum, Stephen; Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence summarizing discussion of patent technology in anticipation of prior litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|------|
| 1809 | 2 | 10/28/1997 | Hazlitt, Lonnie | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Huff, Georgia; Johnson, Mark S; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding information requested by Legal Dept in anticipation of prior litigation | WP |
| 1810 | 1 | 11/04/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1811 | 18 | 11/04/1997 | Mcnamee, Gary | Johnson, Mark S | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1812 | 1 | 11/04/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence attaching information requested by Legal Dept in anticipation of prior litigation | WP |
| 1813 | 21 | 11/04/1997 | Mcnamee, Gary | Johnson, Mark S | | Attached report providing information requested by Legal Dept in anticipation of prior litigation | WP |
| 1814 | 1 | 03/26/1998 | Lai, Shih-Yaw | Guarino, Carlo; Johnson, Mark S; Krupp, Stephen; Wildi, Markus | Chum, Stephen; Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Lai, Shih-Yaw; Ogawa, Katsuhiro; Su, Martin | E-mail correspondence with attached report sent to counsel in order to obtain legal advice | AC |
| 1815 | 4 | 03/24/1998 | | | | Removed and produced | |
| 1816 | 1 | 10/27/1997 | Kale, Larry | deGroot, A Willem Parrott, Albert | Huff, Georgia; Johnson, Mark S; Lastovica, John; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1817 | 1 | 10/27/1997 | Kale, Larry | deGroot, A Willem;; Parrott, Al | Johnson, Mark S; Huff, G; McKinney, Ozborne K; Lastovica, John | Correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1818 | 1 | 10/20/1997 | Langworthy, John | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Docking, Darrel; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting legal advice and providing information in anticipation of prior litigation | AC, WP |
| 1819 | 1 | 07/02/1997 | Lastovica, John; Kale, Larry | Johnson, Mark S; Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | E-mail correspondence providing attached information in order to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1820 | 2 | 07/02/1997 | Kale, Larry | Chum, Stephen; McKinney, Ozborne K; Markovich, Ronald P; Lastovica, John; Lai, Shih-Yaw | | Attached information provided in order to obtain legal advice and reflecting results of testing performed in anticipation of prior litigation | AC, WP |
| 1821 | 2 | 07/29/1998 | McKinney, Ozborne K | Docking, Darrel; Johnson, Mark S; Story, Bruce | | E-mail correspondence providing legal advice regarding patent application in anticipation of prior litigation | AC, WP |
| 1822 | 1 | 08/25/1997 | Johnson, Mark S | Huff, Georgia; Parrott, Albert | Ehrhart, Sabra; Fisher, Patricia | E-mail correspondence regarding work performed at the request of counsel in anticipation of prior litigation | WP |
| 1823 | 1 | 10/28/1997 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence providing attached information requested by counsel in anticipation of prior litigation | WP |
| 1824 | 2 | 10/28/1997 | | Johnson, Mark S | | Attached information provided at the request of counsel in anticipation of prior litigation | WP |
| 1825 | 1 | 10/28/1997 | | Johnson, Mark S | | Attached information provided at the request of counsel in anticipation of prior litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1826 | 3 | 10/28/1997 | | Johnson, Mark S | | Attached information provided at the request of counsel in anticipation of prior litigation | WP |
| 1827 | 3 | 06/16/1999 | Anderson, Kenneth | Mckinney, Ozzie | Allgeuer, Thomas; Chum, Stephen; Dyball, Christopher; Johnson, Mark S; Lastovica, John; Schrock, Nancy; Von Cunow, Dorothee | E-mail correspondence providing information requested by patent counsel in order to provide legal advice and containing legal advice of O. McKinney | AC |
| 1828 | 2 | 10/20/1997 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Chum, Stephen; Degroot, Jackie; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen D | Docking, Darrel; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting legal advice and providing information in order to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1829 | 1 | 10/20/1997 | Story, Bruce; Johnson, Mark S | Johnson, Mark S; Chum, Stephen; Degroot, Willem; Hazlitt, Lonnie; Huff, Georgia; Karjala, Teresa; Krupp, Stephen; Langworthy, John; McKinney, Ozborne K; Parrott, Albert; Stevens, James; Warrick, Noreen D | | E-mail correspondence requesting legal advice and providing information in order to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1830 | 2 | 10/27/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie; Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence requesting legal advice and setting an agenda for a meeting to obtain legal advice in anticipation of prior litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1831 | 2 | 10/20/1997 | McKinney, Ozborne K | Hazlitt, Lonnie; Johnson, Mark S | Docking, Darrel; Krupp, Stephen; Langworthy, John; Parrott, Albert; Story, Bruce; Stuart, Duncan; Warrick, Noreen | E-mail correspondence requesting information in order to provide legal advice in anticipation of prior litigation | AC, WP |
| 1832 | 2 | 10/29/1997 | Johnson, Mark S | Chum, Stephen; deGroot, A Willem; Dubois, Robert; Hazlitt, Lonnie; Huff, Georgia; Kale, Larry; Karjala, Teresa; Krupp, Stephen; Langworthy, John; Mckinney, Ozzie; Parrott, Albert; Stevens, James; Warrick, Noreen | Docking, Darrel; Montanye, Jeff; Story, Bruce; Stuart, Duncan | E-mail correspondence providing information in order to obtain legal advice in anticipation of prior litigation | AC, WP |
| 1833 | 2 | 03/26/1998 | Chum, Stephen; Lai, Shih-Yaw | Johnson, Mark S; Lai, Shih-Yaw; Wildi, Markus; Guarino, Carlo; Krupp, Stephen | Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence regarding assessments requested by counsel in anticipation of prior litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1834 | 2 | 03/26/1998 | Johnson, Mark S | Lai, Shih-Yaw | Chum, Stephen; Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence regarding assessments requested by counsel in anticipation of prior litigation | AC, WP |
| 1835 | 3 | 03/26/1998 | McKinney, Ozborne K | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw | Dupont, Andy; Ellebracht, Steve; Frencham, Tony; Guarino, Carlo; Kale, Larry; Krupp, Stephen; Ogawa, Katsuhiro; Story, Bruce; Stuart, Duncan; Su, Martin; Wildi, Markus | E-mail correspondence providing legal advice regarding patent prosecution and analysis prepared in anticipation of prior litigation | AC, WP |
| 1836 | 1 | 07/17/1997 | Chum, Stephen | Carrington, Susan; Ellebracht, Steve; Illge, Alex; Springs, Bob; Swogger, Kurt; Torres, Antonio; Walsh, Leonie | Johnson, Mark S | E-mail correspondence regarding assessments prepared at the request of counsel in anticipation of prior litigation | WP |
| 1837 | 1 | 10/28/1997 | Kale, Larry | Johnson, Mark S | | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1838 | 1 | 10/06/1997 | Johnson, Mark S; McKinney, Ozborne K | Mckinney, Ozzie; Gambrell, Ed; Swogger, Kurt W.; Kalil, Charles | | E-mail correspondence containing legal advice regarding patent application in anticipation of prior litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1839 | 2 | 10/17/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, Rajen; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1840 | 2 | 10/20/1997 | Krupp, Stephen | Mckinney, Ozzie | Chum, Stephen; Johnson, Mark S; Korfhage, Glenn; Stuart, Duncan | E-mail correspondence providing legal advice reflecting previous patent prosecution in anticipation of prior litigation | AC, WP |
| 1841 | 1 | 08/21/1997 | Chum, Stephen | Gambrell, Ed; Kalil, Charles; Story, Bruce; Swogger, Kurt | Carrington, Susan; Docking, Darrel; Johnson, Mark S; Korfhage, Glenn; Krupp, Stephen; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1842 | 1 | 11/19/1997 | Krupp, Stephen | Johnson, Mark S | | E-mail correspondence regarding attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1843 | 130 | 11/19/1997 | Winter, J. Mark | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1844 | 1 | 11/19/1997 | | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1845 | 12 | 11/19/1997 | | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1846 | 27 | 11/19/1997 | na | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |
| 1847 | 26 | 11/19/1997 | Winter, J. Mark | | | Attached privileged testing requested by counsel in anticipation of prior litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1848 | 1 | 09/05/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; Ehrhart, Sabra; Ellebracht, Steve; Krupp, Stephen; McKinney, Ozborne K; Patel, Rajen; Story, Bruce | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1849 | 1 | 08/28/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Patel, Rajen | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1850 | 2 | 09/26/1997 | Johnson, Mark S | Huff, Georgia; Kale, Larry; Parrott, Albert | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Hazlitt, Lonnie; Krupp, Stephen; McKinney, Ozborne K; Patel, Rajen; Story, Bruce; Stuart, Duncan | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1851 | 1 | 08/26/1997 | Johnson, Mark S | Huff, Georgia; Parrott, Albert; Patel, Rajen | Chum, Stephen; deGroot, A Willem; Ehrhart, Sabra; Ellebracht, Steve; Kale, Larry; Krupp, Stephen; McKinney, Ozborne K; Story, Bruce | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |
| 1852 | 1 | 08/20/1997 | Story, Bruce | Gambrell, Ed; Kalil, Charles; Swogger, Kurt | Carrington, Susan; Chum, Stephen; Docking, Darrel; Johnson, Mark S; Korfhage, Glenn; Krupp, Stephen; McKinney, Ozborne K | E-mail correspondence regarding testing requested by counsel in anticipation of prior litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1853 | 1 | 11/25/1997 | Johnson, Mark S | Krupp, Stephen; Mckinney, Ozzie; Stuart, Duncan | | E-mail correspondence requesting legal advice regarding patent strategy | AC |
| 1854 | 122 | 11/04/2004 | Johnson, Mark S | | | Presentation prepared at the request of G. Porter in anticipation of litigation | WP |
| 1855 | 113 | 05/03/2004 | Johnson, Mark S; Krupp, Stephen; Glenn, Michael L | | | Presentation prepared at the request of G. Porter in anticipation of litigation | WP |
| 1856 | 50 | 06/03/2004 | Johnson, Mark S | | | Presentation prepared at the request of G. Porter in anticipation of litigation | WP |
| 1857 | 16 | 01/30/2005 | Johnson, Mark S | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1858 | 2 | 07/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | Removed because duplicate of #240 | |
| 1859 | 29 | 08/18/2003 | Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul, Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1860 | 15 | 08/04/2003 | Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul, Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 1861 | 2 | 06/2004 | Fordyce, William; Johnson, Mark S. | | | Presentation prepared at the request of G. Porter in anticipation of litigation | WP |
| 1862 | 43 | 04/15/2004 | Johnson, Mark S | | | Presentation prepared at the request of G. Porter in anticipation of litigation | WP |
| 1863 | 1 | 08/26/2003 | Johnson, Mark S | | | Agenda prepared at the request of M. Glenn in anticipation of litigation | WP |
| 1864 | 2 | 09/02/2003 | Dekunder, Staci | Anderson, Kenneth W; Crim, Brad; Hazlitt, Lonnie; Jain, Pradeep; Johnson, Mark S; Niemann, Debra; Sehanobish, Kalyan | | E-mail correspondence attaching test results collected at the request of M. Glenn in anticipation of litigation | WP |
| 1865 | 17 | 09/02/2003 | Dekunder, Staci | | | Attached test results provided at the request of M. Glenn in anticipation of litigation | WP |
| 1866 | 31 | 11/10/2004 | Johnson, Mark S | | | Presentation prepared at the request of H. Roper in anticipation of litigation | WP |
| 1867 | 4 | 02/25/2005 - 03/24/2005 | Johnson, Mark S. | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1868 | 5 | 02/09/2005 - 02/14/2005 | Johnson, Mark S. | | | Testing collected and/or performed in anticipation of litigation and analyzed at the request of H. Roper in anticipation of litigation | WP |
| 1869 | 1 | 04/05/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of H. Roper in anticipation of litigation | WP |
| 1870 | 2 | 03/03/2006 - 03/08/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of H. Roper in anticipation of litigation | WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 1871 | 2 | 03/03/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of H. Roper in anticipation of litigation | WP |
| 1872 | 2 | 03/08/2006 | Johnson, Mark S. | | | Presentation slide regarding testing performed on 6/1/2004 at the request of H. Roper in anticipation of litigation | WP |
| 1873 | 5 | 01/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1874 | 2 | 01/14/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1875 | 2 | 01/14/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1876 | 13 | 01/26/2005 | Jones, Laura | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1877 | 13 | 01/26/2005 | Jones, Laura | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1878 | 13 | 01/26/2005 | Jones, Laura | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1879 | 28 | 01/26/2005 | Jones, Laura | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1880 | 90 | 01/26/2005 | | Johnson, Mark S. | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1881 | 90 | 01/26/2005 | | Johnson, Mark S. | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1882 | 90 | 01/26/2005 | | Johnson, Mark S. | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1883 | 64 | 01/17/2005 | Hazlitt, Lonnie; Johnson, Mark S | Jones, Laura | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1884 | 1 | 01/18/05 - 01/26/05 | Nelson, Mike | | | Presentation slide regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1885 | 1 | 01/18/05 - 01/26/05 | Nelson, Mike | | | Presentation slides regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1886 | 1 | 01/24/2005 | Achten, Lisa | Jones, Laura | | Report summary regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|----|
| 1887 | 1 | 01/21/2005 | Potter, Janece | Jones, Laura | | Report summary regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1888 | 1 | 02/03/2005 | Yusuf, Siaka | Johnson, Mark S; Jones, Laura | | E-mail correspondence regarding attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1889 | 2 | 02/03/2005 | Yusuf, Siaka | | | Attached privileged testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1890 | 1 | 01/26/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1891 | 1 | 01/26/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1892 | 1 | 01/26/2005 | | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1893 | 12 | 01/18/2005 | Jones, Laura | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1894 | 1 | 05/12/2005 | Johnson, Mark S | | | Draft technology presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 1895 | 19 | 05/25/2005 | Johnson, Mark S | | | Draft technology presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 1896 | 39 | 05/13/2005 | Johnson, Mark S | | | Presentation regarding technology prepared at the request of H. Roper and B. Kanuch in anticipation of litigation reflecting attorney-client communications with Mark Johnson | AC, WP |
| 1897 | 36 | 05/13/2005 | Johnson, Mark S | | | Presentation regarding technology prepared at the request of H. Roper and B. Kanuch in anticipation of litigation reflecting attorney-client communications with Mark Johnson | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|-----------------|
| 1898 | 70 | 05/25/2005 | Johnson, Mark S | | | Presentation regarding technology prepared at the request of H. Roper and B. Kanuch in anticipation of litigation reflecting attorney-client communications with Mark Johnson | AC, WP |
| 1899 | 46 | 04/08/2005 | Johnson, Mark S | Schwartz, Roger | | Presentation regarding patent enforcement prepared at the request of M. Glenn in anticipation of litigation | WP |
| 1900 | 26 | 04/08/2005 | Johnson, Mark S; Kanuch, Bruce M | Schwartz, Roger | | Presentation prepared by B. Kanuch and M. Johnson in anticipation of litigation providing legal advice of B. Kanuch | AC, WP |
| 1901 | 2 | 04/18/2005 | Johnson, Mark S | | | Notes prepared at the request of H. Roper in anticipation of litigation | WP |
| 1902 | 40 | 08/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1903 | 40 | 08/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1904 | 15 | 05/08/2005 - 05/12/2005 | Johnson, Mark S | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1905 | 2 | 09/28/2006 | Johnson, Mark S | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1906 | 4 | 02/07/2005 | Johnson, Mark S | | | Spreadsheet containing financial analysis regarding patent enforcement strategy generated at request of M. Glenn in anticipation of litigation. | WP |
| 1907 | 26 | 02/14/2005 | Johnson, Mark S | | | Presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 1908 | 1 | 02/04/2005 | Johnson, Mark S | | | Notes prepared at the request of counsel in anticipation of litigation and reflecting legal advice of M. Glenn | AC, WP |
| 1909 | 22 | 04/14/2005 | Kanuch, Bruce M | | | Presentation prepared by counsel in anticipation of litigation providing legal advice to management | AC, WP |
| 1910 | 12 | 04/03/2005 | Kanuch, Bruce M | | | Draft presentation prepared by counsel in anticipation of litigation providing legal advice | WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|-----------------|
| 1911 | 22 | 04/14/2005 | Kanuch, Bruce M | | | Presentation prepared by counsel in anticipation of litigation providing legal advice to management | AC, WP |
| 1912 | 3 | 04/11/2005 | Kanuch, Bruce M | | | Report prepared by counsel in anticipation of litigation providing legal advice to management | AC, WP |
| 1913 | 26 | 04/08/2005 | Johnson, Mark S; Kanuch, Bruce M | Schwartz, Roger | | Presentation prepared by counsel in anticipation of litigation providing legal advice of B. Kanuch | AC, WP |
| 1914 | 6 | 04/08/2005 | Johnson, Mark S; Kanuch, Bruce M | | | Draft presentation prepared by counsel in anticipation of litigation providing legal advice of B. Kanuch, Esq. | WP |
| 1915 | 36 | 06/10/2004 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 1916 | 11 | | | | | Removed and produced | |
| 1917 | 6 | | | | | Removed and produced | |
| 1918 | 4 | | | | | Removed and produced | |
| 1919 | 7 | | | | | Removed and produced | |
| 1920 | 11 | | | | | Removed and produced | |
| 1921 | 11 | | | | | Removed and produced | |
| 1922 | 6 | | | | | Removed and produced | |
| 1923 | 9 | | | | | Removed and produced | |
| 1924 | 7 | | | | | Removed and produced | |
| 1925 | 11 | | | | | Removed and produced | |
| 1926 | 1 | 04/19/2004 | Johnson, Mark S; Markovich, Ronald P | | | Notes prepared at the request of counsel in anticipation of litigation | WP |
| 1927 | 2 | 02/09/2005 | Markovich, Ronald P | | | Notes reflecting attorney-client communications with O. McKinney regarding action items for testing in support of patent application | AC |
| 1928 | 4 | 10/02/2003 - 10/06/2003 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1929 | 4 | 06/14/2005 | Johnson, Mark S. | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1930 | 4 | 06/13/2004 | Johnson, Mark S.; Reichek, Ken | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1931 | 1 | 10/03/2005 - 10/25/2005 | Balke, Stephen T | | | Report prepared at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1932 | 11 | 10/03/2005 | Balke, Stephen T | | | Testing performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1933 | 21 | 08/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1934 | 21 | 08/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1935 | 21 | 08/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1936 | 21 | 08/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1937 | 9 | 09/03/2005 | Balke, Stephen T | | | Testing performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1938 | 25 | 08/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1939 | 25 | 08/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1940 | 116 | 09/22/2004 | Balke, Stephen T | | | Testing performed at the request of M. Glenn and G. Porter in anticipation of litigation | WP |
| 1941 | 70 | 08/22/2005 | Balke, Stephen T | | | Test analysis performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1942 | 88 | 09/18/2004 | Balke, Stephen T. | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1943 | 9 | 10/24/2004 | Balke, Stephen T.; Johnson, Mark S. | | | Testing performed at the request of M. Glenn and G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|------------------|
| 1944 | 356 | 11/18/2004 - 05/06/2005 | Balke, Stephen T. | | | Testing performed at the request of M. Glenn, G. Porter, and H. Roper in anticipation of litigation | WP |
| 1945 | 66 | 03/07/2005 | Balke, Stephen T; Reichek, Ken | | | Testing performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1946 | 69 | 10/16/2005 | Balke, Stephen T; Reichek, Ken | | | Testing performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1947 | 70 | 10/16/2005 | Balke, Stephen T; Reichek, Ken | | | Testing performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1948 | 392 | 09/17/2005 | Balke, Stephen T. | | | Testing performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1949 | 101 | 09/14/2005 | Balke, Stephen T. | | | Testing performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1950 | 6 | 11/02/2005 | Balke, Stephen T. | | | Testing performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1951 | 116 | 09/22/2004 | Balke, Stephen T; Reichek, Ken | | | Testing performed at the request of M. Glenn and G. Porter in anticipation of litigation | WP |
| 1952 | 70 | 08/22/2005 | Balke, Stephen T | | | Testing performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1953 | 11 | 09/04/2005 | Balke, Stephen T | | | Testing performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1954 | 21 | 08/22/2005 | Balke, Stephen T | | | Testing performed at the request of M. Glenn and H. Roper in anticipation of litigation | WP |
| 1955 | 3 | 12/16/2003 | Johnson, Mark S. | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1956 | 14 | | | | | Removed and produced | |
| 1957 | 14 | | | | | Removed and produced | |
| 1958 | 14 | | | | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1959 | 14 | | | | | Removed and produced | |
| 1960 | 14 | | | | | Removed and produced | |
| 1961 | 14 | | | | | Removed and produced | |
| 1962 | 1 | 08/16/2003 | Johnson, Mark S. | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1963 | 14 | | | | | Removed and produced | |
| 1964 | 14 | | | | | Removed and produced | |
| 1965 | 14 | | | | | Removed and produced | |
| 1966 | 39 | | | | | Removed and produced | |
| 1967 | 22 | | | | | Removed and produced | |
| 1968 | 3 | | | | | Removed and produced | |
| 1969 | 110 | 07/18/2003 - 04/14/2005 | Gibbons, Julie | | | Testing performed at the request of G. Porter, H. Roper, and M. Glenn and compiled in anticipation of litigation | WP |
| 1970 | 315 | | | | | Removed and produced | |
| 1971 | 2 | 04/14/2005 | Johnson, Mark S. | | | Presentation slides regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 1972 | 98 | | | | | Removed and produced | |
| 1973 | 78 | | | | | Removed and produced | |
| 1974 | 28 | 09/04/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1975 | 28 | 09/04/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1976 | 24 | 09/04/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1977 | 40 | 09/02/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1978 | 40 | 08/22/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1979 | 40 | 09/02/2003 | Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1980 | 43 | 11/18/2004 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1981 | 42 | 08/22/2003 | Johnson, Mark S; Hazlitt, Lonnie | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1982 | 3 | 11/04/2003 | Perkins, Harolyn L. | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1983 | 3 | 11/04/2003 | Perkins, Harolyn L. | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1984 | 1 | 12/07/2003 | Gillespie, David | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1985 | 2 | 12/07/2003 | Gillespie, David | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1986 | 1 | 09/11/2003 | Huang, Joe | Johnson, Mark S | Huang, Joe | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1987 | 3 | 09/11/2003 | Huang, Joe | Johnson, Mark S | Huang, Joe | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 1988 | 2 | 06/25/2003 - 09/11/2003 | Huang, Joe; Johnson, Mark S | Johnson, Mark S | Huang, Joe | Removed and produced | |
| 1989 | 1 | 08/04/2003 | Huang, Joe | Johnson, Mark S | Huang, Joe; Karjala, Teresa | Removed and produced | |
| 1990 | 11 | 06/25/2003 | Huang, Joe; Johnson, Mark S | Johnson, Mark S | Huang, Joe; Karjala, Teresa | Removed and produced | |
| 1991 | 6 | 04/05/2007 | Johnson, Mark S | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1992 | 101 | 10/10/06 - 10/11/06 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1993 | 47 | 10/19/2006 | Parrott, Albert; Johnson, Mark S | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1994 | 98 | 10/10/06 - 10/11/06 | Hazlitt, Lonnie | | | Testing performed at the request of H. Roper in anticipation  of litigation | WP |
| 1995 | 4 | 10/30/2006 | Coker, Wayne; Johnson, Mark S | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1996 | 4 | 10/30/2006 | Coker, Wayne; Parrott, Albert | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1997 | 2 | 10/00/2006 | Martin, Patrick | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 1998 | 1 | 03/24/2005 | Oswald, Thomas | Johnson, Mark S | | E-mail correspondence regarding and attaching modeling performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 1999 | 5 | 03/24/2005 | Oswald, Thomas | Johnson, Mark S | | Attached modeling performed at the request of H. Roper in anticipation of litigation | WP |
| 2000 | 1047 | 08/18/2003 | Gillespie, David | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2001 | 1050 | 08/18/2003 | Gillespie, David | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2002 | 1050 | 08/18/2003 | Gillespie, David | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2003 | 39 | 08/18/2003 | Gillespie, David | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2004 | 6 | 11/16/2004 | Johnson, Mark S | | | Presentation regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2005 | 1 | 11/18/2003 | Johnson, Mark S | Beil, Robert; Fordyce, William; Glenn, Michael L; Kreinberg, Romeo; Schwartz, Roger; Sexton, Diane; Story, Bruce; Swogger, Kurt; Vanderhider, Alan | Anderson, Kenneth W; Bernier, Robert; Billings, Mike; deGroot, A Willem; Dekunder, Staci; Gillespie, David; Hazlitt, Lonnie; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Larsen, Douglas; Mcconnell, Dennis; Michie, William; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Reichek, Ken; Sehanobish, Kalyan; Williams, Allen; Wright, Glenn | E-mail correspondence to M. Glenn regarding testing performed at the request of M. Glenn in anticipation of litigation | AC, WP |
| 2006 | 1 | 04/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2007 | 2 | 04/28/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken; Zhou, Zhe | Report of testing performed at the request of counsel in anticipation of litigation | WP |
| 2008 | 1 | 10/02/2003 | Reichek, Ken | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2009 | 4 | 10/02/2003 | Reichek, Ken | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2010 | 1 | 08/31/2004 | Yusuf, Siaka | Fmdmas; Johnson, Mark S; Reichek, Ken | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2011 | 1 | 08/31/2004 | | Reichek, Ken; Johnson, Mark S | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2012 | 1 | 11/03/2004 | Rigot, Ward | Fmdmas,; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 2013 | 2 | 11/03/2004 | | Johnson, Mark S | | Testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |
| 2014 | 1 | 01/27/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | E-mail correspondence to counsel regarding attached draft presentation prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2015 | 13 | 02/16/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | Attached draft presentation prepared at the request of M. Glenn in anticipation of litigation provided in order to obtain legal advice regarding patent infringement | AC, WP |
| 2016 | 1 | 02/05/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence to M. Glenn regarding attached notes prepared at the request of M. Glenn in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2017 | 1 | 02/04/2005 | Johnson, Mark S | Kanuch, Bruce | | Attached notes prepared at the request of M. Glenn in anticipation of litigation and provided in order to obtain legal advice regarding patent infringement | AC, WP |
| 2018 | 1 | 02/12/2005 | Johnson, Mark S | Story, Bruce | | E-mail correspondence regarding attached presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 2019 | 26 | 02/14/2005 | Johnson, Mark S | Story, Bruce | | Presentation prepared at the request of S. Krupp in anticipation of litigation regarding patent infringement | WP |
| 2020 | 1 | 12/19/2003 | Krupp, Stephen | Johnson, Mark S | | E-mail correspondence providing legal advice regarding patent application | AC |
| 2021 | 1 | 08/25/2004 | Coker, Wayne | Hazlitt, Lonnie | Coker, Wayne; Johnson, Mark S; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2022 | 2 | 02/06/2004 | Johnson, Mark S | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence regarding attached documents in order to obtain legal advice regarding patent infringement in anticipation of litigation | AC, WP |
| 2023 | 6 | 02/06/2004 | Hazlitt, Lonnie | Warrick, Noreen D; Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | Attached draft correspondence prepared at the request of an attorney provided to counsel in order to obtain legal advice regarding patent infringement | AC, WP |
| 2024 | 25 | 02/06/2004 | | | | Removed and produced | |
| 2025 | 8 | 02/06/2004 | | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | Attached patent provided to counsel in order to obtain legal advice regarding patent infringement | AC |
| 2026 | 15 | 02/06/2004 | | Porter, Greg | Hazlitt, Lonnie; Krupp, Stephen | Attached article provided to counsel in order to obtain legal advice regarding patent infringement | AC |
| 2027 | 2 | 09/03/2004 | Hazlitt, Lonnie | Reichek, Ken | Johnson, Mark S | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2028 | 1 | 06/17/2005 | Coker, Wayne | Johnson, Mark S | Coker, Wayne | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2029 | 1 | 02/08/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence regarding analyses prepared at the request of B. Kanuch in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2030 | 4 | 02/07/2005 | Johnson, Mark S | Kanuch, Bruce | | Analysis prepared at the request of counsel in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2031 | 1 | 02/08/2005 | Johnson, Mark S | Kanuch, Bruce | | Analysis prepared at the request of B. Kanuch in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2032 | 1 | 02/25/2005 | Johnson, Mark S | Oswald, Thomas | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2033 | 4 | 02/25/2005 | Johnson, Mark S | Oswald, Thomas | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2034 | 1 | 03/07/2006 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail attaching testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2035 | 91 | 03/07/2006 | Hazlitt, Lonnie | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2036 | 1 | 07/02/2003 | Huang, Joe | Johnson, Mark S | Costeux, Stephane; Huang, Joe; Karjala, Teresa; Peters, Herbert; Reichek, Ken | Removed and produced | |
| 2037 | 16 | 06/04/2003 - 06/30/2003 | Huang, Joe | Johnson, Mark S | Costeux, Stephane; Huang, Joe; Karjala, Teresa; Peters, Herbert; Reichek, Ken | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2038 | 1 | 03/17/2005 | Johnson, Mark S | Anderson, Kenneth W; Bellmore, David; Cotton, Robert; Dekunder, Staci; Heard, Mark; Kardos, Lori; Niemann, Debra; Weeks, Ron; Wooster, Jeffrey | | E-mail correspondence requesting and collecting competitive analysis data in anticipation of litigation | WP |
| 2039 | 1 | 03/31/2005 | Johnson, Mark S | Anderson, Kenneth W; Bellmore, David; Cotton, Robert; Dekunder, Staci; Heard, Mark; Kardos, Lori; Niemann, Debra; Weeks, Ron; Wooster, Jeffrey | | E-mail correspondence requesting and collecting competitive analysis data in anticipation of litigation | WP |
| 2040 | 1 | 03/04/2005 | Johnson, Mark S | Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2041 | 2 | 12/22/2004 | Kanuch, Bruce M; (Nicholas, Gloria) | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James; Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Nicholas, Gloria; Ward, Susan | E-mail correspondence providing legal advice regarding patents-in-suit | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2042 | 1 | 10/21/2005 | Kanuch, Bruce M | Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt; Wheeler, Scot | | E-mail correspondence providing legal advice regarding case in suit | AC |
| 2043 | 1 | 05/09/2006 | Johnson, Mark S. | | | Draft notes prepared at the request of counsel in order to obtain legal advice | WP |
| 2044 | 1 | 03/18/2005 | Johnson, Mark S | Kanuch, Bruce | Korfhage, Glenn; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 2045 | 14 | 02/03/2005 | Kanuch, Bruce | Glenn, Michael; Johnson, Mark S | | Presentation prepared by counsel providing legal advice | AC, WP |
| 2046 | 21 | 12/16/2005 | Kanuch, Bruce | Glenn, Michael; Johnson, Mark S | | Presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2047 | 1 | 05/11/2005 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2048 | 27 | 09/04/2003 | Hazlitt, Lonnie | Johnson, Mark S | | Testing performed at the request of counsel in anticipation of litigation | WP |
| 2049 | 1 | 05/11/2005 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail correspondence attaching testing performed at the request of counsel in anticipation of litigation | WP |
| 2050 | 27 | 09/04/2003 | Hazlitt, Lonnie | Johnson, Mark S | | Attached testing performed at the request of counsel in anticipation of litigation | WP |
| 2051 | 1 | 08/29/2006 | | | | Removed as non-responsive and not relevant to the litigation | |
| 2052 | 1 | 09/17/2006 | Hazlitt, Lonnie | Johnson, Mark S | | E-mail attaching testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2053 | 1 | 08/06/2004 | Porter, Gregory | Glenn, Michael L | Boulware, Margaret A; Johnson, Mark S; Kanuch, Bruce; Krupp, Stephen | E-mail correspondence between M. Glenn and G. Porter regarding testing performed in anticipation of litigation and reflecting attorney-client communication | AC |
| 2054 | 2 | 03/31/2005 | Johnson, Mark S; Hays, Michael | Hays, Michael; Johnson, Mark S; Wright, Glenn | | E-mail correspondence regarding analysis performed at the request of H. Roper | WP |
| 2055 | 2 | 12/06/2004 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry J | | E-mail correspondence to B. Kanuch and H. Roper regarding work completed at the request of M. Glenn and H. Roper in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2056 | 12 | 05/06/2004 | | Kanuch, Bruce; Roper, Harry J | | Attached patent provided to H. Roper in order to obtain legal advice | AC |
| 2057 | 1 | 01/03/2005 | Johnson, Mark S | Conboy, Claire; Crown, Alechia; Green, Shayne; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2058 | 1 | 08/31/2003 | Johnson, Mark S | Anderson, Kenneth W; Arnoudse, Peter; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fan, Leslie; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Michie, William; Niemann, Debra; Patterson, Leree; Peters, Herbert; Ramsey, David; Sehanobish, Kalyan; Stevens, James; Story, Bruce; Vanderhider, Alan; Wooster, Jeffrey | Reichek, Ken; Turk, Thelma | E-mail correspondence discussing analysis and testing performed at the request of in- M. Glenn in anticipation of litigation | WP |
| 2059 | 29 | 08/18/2003 | Johnson, Mark S; Billings, Mike; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul, Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of M. Glenn in anticipation of litigation regarding patent infringement | WP |
| 2060 | 1 | 08/17/2005 | Johnson, Mark S | Balke, Stephen T | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2061 | 4 | 03/04/2005 | Kanuch, Bruce M; Nicholas, Gloria; Hollingshead, Beckie | Roper, Harry J; Trybus, Steven; Kanuch, Bruce M; Nicholas, Gloria; Hollingshead, Beckie; Ward, Susan M; Martin, Travis | Glenn, Michael; Johnson, Mark S; Korfhage, Glenn; Ward, Susan M; Martin, Travis | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |
| 2062 | 2 | 02/25/2004 | Docking, Darrel; Hazlitt, Andrea | Carnahan, Edmund; Jorgensen, Bob; Kolthammer, Brian; Docking, Darrel; Hazlitt, Andrea | Johnson, Mark S; Van Buren, Frederik | E-mail correspondence requesting information on behalf of Dow legal department in order to provide legal advice | AC |
| 2063 | 1 | 10/21/2005 | Johnson, Mark S; Kanuch, Bruce M | Fordyce, William; Story, Bruce; Wheeler, Scot; Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt W | | E-mail correspondence forwarding legal advice of B. Kanuch regarding present litigation | AC |
| 2064 | 1 | 01/10/2005 | Johnson, Mark S; Williams, Allen | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence attaching testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2065 | 6 | 01/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2066 | 6 | 01/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2067 | 6 | 01/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2068 | 6 | 01/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2069 | 6 | 01/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----|-----------------|
| 2070 | 6 | 01/10/2005 | Williams, Allen; Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Attached testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2071 | 2 | 02/24/2005 | Kanuch, Bruce M; Martinez, Selso | Roper, Harry J; Trybus, Steven; Kanuch, Bruce M | Johnson, Mark S; Krupp, Stephen | E-mail correspondence between counsel providing information regarding patents-in-suit in order to obtain legal advice | AC |
| 2072 | 13 | 02/23/2005 | Martinez, Selso | Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R | | Attached information regarding the patents-in-suit gathered at the request of H. Roper in anticipation of litigation and provided in order to obtain legal advice | AC, WP |
| 2073 | 3 | 12/13/2004 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Roper, Harry | Johnson, Mark S | E-mail correspondence regarding work performed in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2074 | 12 | 05/06/2004 | | Kanuch, Bruce; Roper, Harry | | Attached patent provided to counsel in order to obtain legal advice | AC |
| 2075 | 2 | 08/04/2003 | Johnson, Mark S | Sanchez, Ruben | Dekunder, Staci; Gibbons, Julie; Niemann, Debra | Removed and produced | |
| 2076 | 2 | 08/07/2003 | Sanchez, Ruben | Johnson, Mark S | Cassiday, Mike; Dekunder, Staci; Gibbons, Julie; Niemann, Debra | Removed and produced | |
| 2077 | 2 | 04/14/2005 | Johnson, Mark S; Kanuch, Bruce M | Krupp, Stephen; Story, Bruce; Schwartz, Roger | Glenn, Michael L; Johnson, Mark S | E-mail correspondence regarding legal advice of B. Kanuch regarding the present litigation | AC |
| 2078 | 3 | 04/13/2005 | Kanuch, Bruce M | Schwartz, Roger; Story, Bruce; Krupp, Stephen | | Attached correspondence providing legal advice of B Kanuch regarding the present litigation | AC |
| 2079 | 1 | 04/14/2005 | Johnson, Mark S | Kanuch, Bruce; Story, Bruce; Krupp, Stephen | Krupp, Stephen | Attached e-mail correspondence summarizing work performed in anticipation of litigation provided to B. Kanuch and S. Krupp in order to obtain legal advice | AC, WP |
| 2080 | 2 | 10/21/2005 | Johnson, Mark S | Fordyce, William; Krupp, Stephen; Story, Bruce; Kanuch, Bruce M | | E-mail correspondence forwarding legal advice of B. Kanuch regarding the present litigation | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2081 | 1 | 10/13/2005 | Trybus, Steven R | Kanuch, Bruce | Johnson, Mark S; Roper, Harry J; Nimrod, Raymond N.; Barlow, Aaron A; Marinelli, Joseph F; Kiel, Kristopher R.; Johnson, Mark S | E-mail correspondence between counsel requesting legal advice in present litigation | AC |
| 2082 | 4 | 10/21/2005 | | Kanuch, Bruce M | Johnson, Mark S | Attached draft legal filing provided with request for legal advice | AC |
| 2083 | 1 | 08/27/2004 | Johnson, Mark S; Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2084 | 6 | 08/26/2004 | Taha, Angela | Hazlitt, Lonnie; Johnson, Mark S | Taha, Angela | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2085 | 1 | 01/14/2005 | Taha, Angela; Zhou, Zhe | Johnson, Mark S; Conboy, Claire | Conboy, Claire; Crown, Alechia; Green, Shayne; Zhou, Zhe; Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2086 | 3 | 01/12/2005 | | Taha, Angela | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2087 | 2 | 12/05/2005 | Kanuch, Bruce; Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce M | Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC |
| 2088 | 21 | 03/2005 | Kanuch, Bruce M | Glenn, Michael L | Johnson, Mark S | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2089 | 26 | 04/08/2005 | Johnson, Mark S; Kanuch, Bruce M | Glenn, Michael L | Johnson, Mark S | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2090 | 22 | 04/14/2005 | Kanuch, Bruce M | Glenn, Michael L | Johnson, Mark S | Attached presentation prepared by counsel providing legal advice regarding patent infringement | AC, WP |
| 2091 | 3 | 11/19/2004 | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P. | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing legal advice regarding present patent infringement dispute | AC |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2092 | 56 | 11/19/2004 | Roper, Harry J | Kanuch, Bruce | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | Attached presentation providing legal advice regarding present patent infringement dispute prepared by counsel in anticipation of litigation | AC, WP |
| 2093 | 4 | 11/30/2004 | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P. | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing legal advice regarding present patent infringement dispute | AC |
| 2094 | 7 | 10/29/2004 | | Kanuch, Bruce | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | Attached sample court filing reflecting attorney-client privileged communications with Dow Legal Dept. | AC, WP |
| 2095 | 8 | 10/13/2004 | | Kanuch, Bruce | Johnson, Mark S; Krupp, Stephen; Roper, Harry J; Trybus, Steven R | Attached sample court filing reflecting attorney-client privileged communications with Dow Legal Dept. | AC, WP |
| 2096 | 2 | 05/16/2005 | Kanuch, Bruce M; Martin, Travis | Johnson, Mark S; Kanuch, Bruce M M | | E-mail correspondence requesting information in order to provide legal advice regarding patent infringement | AC |
| 2097 | 1 | 05/16/2005 | | Johnson, Mark S | | Attached slide reflecting request for information from B. Kanuch in order to provide legal advice | AC |
| 2098 | 1 | 04/22/2003 | Johnson, Mark S; Story, Bruce | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Hazlitt, Andrea; Johnson, Mark S | Bellmore, David; Cobler, Brad; Kardos, Lori; Story, Bruce; Weeks, Ron | Removed and produced | |
| 2099 | 1 | | | | | Removed and produced | |
| 2100 | 2 | 02/07/2005 | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | Wright, Glenn | E-mail correspondence regarding financial analysis performed at the request of M. Glenn in anticipation of litigation | WP |
| 2101 | 4 | 02/07/2005 | Hays, Michael | Johnson, Mark S; Hays, Michael | Wright, Glenn | Attached analysis performed at the request of counsel in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2102 | 3 | 04/14/2005 | Johnson, Mark S | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | E-mail correspondence regarding articles provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2103 | 15 | 04/14/2005 | | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | Article provided to counsel in order to obtain legal advice | AC |
| 2104 | 17 | 04/14/2005 | | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | Article provided to counsel in order to obtain legal advice | AC |
| 2105 | 12 | 04/14/2005 | | Kanuch, Bruce; Krupp, Stephen; Roper, Harry | Hazlitt, Lonnie; Turk, Thelma | Article provided to counsel in order to obtain legal advice | AC |
| 2106 | 1 | 09/23/2003 | Johnson, Mark S; Reichek, Ken | Sehanobish, Kalyan; Johnson, Mark S | Reichek, Ken | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2107 | 2 | 05/29/2003 | Johnson, Mark S; Story, Bruce; Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn; Story, Bruce; Johnson, Mark S | Bellmore, David; Cobler, Brad; Dowling, Nicole; Kardos, Lori; Koch, Kaelyn; Krupp, Stephen; PetersIII, Herbert; Presa, John; Ramsey, David; Smith, Dave; Wooster, Jeffrey | E-mail correspondence regarding work performed at the request of M. Glenn in anticipation of litigation | WP |
| 2108 | 1 | 07/28/2005 | Reichek, Ken; Gupta, Pankaj | Johnson, Mark S; Reichek, Ken | | E-mail correspondence providing expert information at the request of counsel in anticipation of litigation in order to obtain legal advice | WP |
| 2109 | 1 | 06/15/2005 | Johnson, Mark S; Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2110 | 7 | 06/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2111 | 1 | 06/15/2005 | Nelson, Mike | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Reichek, Ken; Taha, Angela; Zhou, Zhe; Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2112 | 1 | 12/20/2003 | Johnson, Mark S | Glenn, Michael L | Krupp, Stephen; Story, Bruce | E-mail correspondence providing information in anticipation of litigation in order to obtain legal advice regarding patent infringement | AC, WP |
| 2113 | 34 | 12/20/2003 | | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached patent provided with legal advice | AC |
| 2114 | 16 | 12/20/2003 | | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached patent provided with legal advice | AC |
| 2115 | 14 | 12/20/2003 | | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached patent provided with legal advice | AC |
| 2116 | 22 | 12/19/2003 | Johnson, Mark S | Glenn, Michael L | Krupp, Stephen; Story, Bruce | Attached privileged presentation prepared at the request of H. Roper in anticipation of litigation | WP |
| 2117 | 1 | 04/18/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail correspondence providing counsel with competitive information in anticipation of litigation in order for client to obtain legal advice | AC, WP |
| 2118 | 1 | 04/18/2005 | Hays, Michael | Johnson, Mark S; Schwartz, Roger; Kanuch, Bruce M | | Removed and produced | |
| 2119 | 2 | 04/18/2005 | Pirtle, Shaun; Laehu, Joe; Hays, Michael | Hays, Michael; Laehu, Joe; Gibbons, Julie; Kardos, Lori; Pirtle, Shaun E; Cobler, Brad; Kanuch, Bruce M | Cobler, Brad; Fernandez, Tomas; Gibbons, Julie; Kardos, Lori; Roth, Christine | Removed and produced | |
| 2120 | 2 | 04/17/2005 | Nietvelt, Paul; Thomson, Kip; Hays, Michael | Hays, Michael; Thomson, Kip; Laehu, Joe; Kanuch, Bruce M | Nietvelt, Paul | Removed and produced | |
| 2121 | 1 | 04/15/2005 | Thomson, Kip; Hays, Michael | Hays, Michael; Thomson, Kip; Laehu, Joe; Kanuch, Bruce M | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2122 | 1 | 08/03/2004 | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Sehanobish, Kalyan; Wu, Shaofu | Hazlitt, Lonnie; Patel, Rajen | E-mail correspondence sent at the request of G. Porter and B. Kanuch requesting information in order to provide legal advice | AC |
| 2123 | 2 | 07/18/2003 | Johnson, Mark S | Anderson, Kenneth W; Bernier, Robert; Cobler, Brad; Crim, Brad; deGroot, A Willem; Dekunder, Staci; Dowling, Nicole; Eversdyk, David; Fordyce, William; Gillespie, David; Hazlitt, Lonnie; Jain, Pradeep; Karjala, Teresa; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Mcconnell, Dennis; Niemann, Debra; Ramsey, David; Sehanobish, Kalyan; Story, Bruce; Wooster, Jeffrey | Turk, Thelma | Removed because duplicate of #240 | |
| 2124 | 1 | 04/11/2005 | Johnson, Mark S | Hays, Michael | Glenn, Michael; Kanuch, Bruce; Schwartz, Roger | E-mail correspondence regarding slides prepared at the request of M. Glenn in anticipation of litigation regarding patent infringement | WP |
| 2125 | 6 | 04/08/2005 | Johnson, Mark S; Kanuch, Bruce M. | Hays, Michael | Glenn, Michael; Kanuch, Bruce; Schwartz, Roger | Attached slides prepared by and at the request of counsel in anticipation of litigation regarding patent infringement | AC, WP |
| 2126 | 3 | 06/08/2004 | Patel, Rajen | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2127 | 1 | 02/16/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2128 | 17 | 10/27/2003, 02/14/2004 | Johnson, Mark S | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | | Testing performed at the request of M. Glenn and G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2129 | 1 | 03/03/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2130 | 67 | 03/03/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2131 | 66 | 03/03/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2132 | 68 | 03/03/2005 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2133 | 2 | 02/02/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | Zhou, Zhe | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2134 | 1 | 04/14/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | E-mail correspondence providing legal advice regarding patent infringement | AC |
| 2135 | 3 | 04/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Attached correspondence providing legal advice in anticipation of litigation regarding patent infringement | AC, WP |
| 2136 | 1 | 04/14/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | Attached correspondence providing information gathered in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2137 | 1 | 10/05/2004 | Kanuch, Bruce M | Johnson, Mark S; Krupp, Stephen | Glenn, Michael; Porter, Greg | E-mail from attorney providing attachment and containing legal advice regarding patent infringement | AC |
| 2138 | 1 | 10/05/2004 | | Johnson, Mark S; Krupp, Stephen | Glenn, Michael; Porter, Greg | E-mail attachment provided by counsel to support legal advice given | AC |
| 2139 | 1 | 08/02/2004 | Kanuch, Bruce M | Johnson, Mark S | | E-mail requesting information in order to provide legal advice and reflecting attorney-client communications with B. Kanuch, Esq. | AC |
| 2140 | 1 | 06/08/2005 | Kanuch, Bruce M | Schwartz, Roger | Johnson, Mark S; Roper, Harry J | E-mail correspondence providing legal advice regarding present litigation | AC |
| 2141 | 1 | 05/25/2005 | Fordyce, William | Glenn, Michael L | Johnson, Mark S; Schwartz, Roger; Story, Bruce; Swogger, Kurt | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 2142 | 1 | 02/25/2005 | Kanuch, Bruce M | Johnson, Mark S; ; Krupp, Stephen; Mark; Roper, Harry J; Trybus, Steven | | E-mail correspondence providing legal advice regarding patent infringement | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2143 | 1 | 06/10/2004 | Johnson, Mark S | Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2144 | 24 | 06/10/2004 | Johnson, Mark S | | | Presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2145 | 5 | 06/22/2004 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Kanuch, Bruce; Krupp, Stephen; Schwartz, Roger; Story, Bruce; Wright, Glenn | Porter, Greg | E-mail correspondence providing article to counsel in order to obtain legal advice | AC |
| 2146 | 1 | 08/02/2004 | Porter, Gregory | Johnson, Mark S | | E-mail correspondence providing data collected at the request of an attorney in anticipation of litigation | WP |
| 2147 | 21 | 07/01/2004 | | | | Data collected at the request of an attorney in anticipation of litigation | WP |
| 2148 | 1 | 08/02/2004 | Porter, Gregory | Johnson, Mark S | | E-mail from attorney with attached work product prepared in anticipation of litigation | WP |
| 2149 | 2 | 07/22/2004 | | | | Data collected at the request of an attorney in anticipation of litigation | WP |
| 2150 | 1 | 04/19/2005 | Johnson, Mark S | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | E-mail correspondence providing information at the request of the Dow legal department in order to provide legal advice regarding patent infringement in anticipation of litigation | AC, WP |
| 2151 | 2 | 04/18/2005 | Johnson, Mark S | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | Attached notes providing information prepared in anticipation of litigation in order to provide legal advice | AC, WP |
| 2152 | 37 | 03/21/2003 | | | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2153 | 29 | 11/30/1999 | Van Dun J; Weeks, Ron; Wu, S | Schwartz, Roger | Glenn, Michael; Hays, Michael; Kanuch, Bruce; Krupp, Stephen; Mcalindon, Julie; Story, Bruce | Attached R&D report provided at the request of counsel in order to provide legal advice | AC |
| 2154 | 1 | 02/16/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce; Krupp, Stephen; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | E-mail correspondence providing presentation prepared in anticipation of litigation to counsel in order to obtain legal advice | AC, WP |
| 2155 | 6 | 02/13/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce; Krupp, Stephen; Porter, Greg; Story, Bruce | Hazlitt, Lonnie; Reichek, Ken; Williams, Allen | Attached presentation prepared at the request of counsel in anticipation of litigation provided to counsel in order to obtain legal advice | AC, WP |
| 2156 | 1 | 12/20/2004 | Krupp, Stephen | Kanuch, Bruce; Nicholas, Gloria | Johnson, Mark S | E-mail correspondence providing legal advice regarding a patent-in-suit | AC |
| 2157 | 2 | 08/05/2005 | Johnson, Mark S; Gibbons, Julie | Anderson, Kenneth W; Cobler, Brad; Cotton, Robert; Eckel, Jason; Hazlitt, Lonnie; Heard, Mark; Larsen Jr, Douglas; Mcconnell, Dennis; Nietvelt, Paul; Reichek, Ken; Johnson, Mark S | Collick, Scott; Fordyce, William; Gibbons, Julie; Kanuch, Bruce; Krupp, Stephen; Marinelli, Joseph F; Mcalindon, Julie; Niemann, Debra; Roper, Harry J; Schwartz, Roger; Story, Bruce; Trybus, Steven; Niemann, Debra; Fernandez, Tomas | E-mail correspondence providing information to counsel in anticipation of litigation in order to obtain legal services | AC, WP |
| 2158 | 1 | 08/05/2005 | | | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2159 | 1 | 12/01/2004 | Johnson, Mark S | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | E-mail correspondence at the request of Dow's legal department requesting information in order to provide advice regarding patent infringement | AC |
| 2160 | 12 | 05/06/2004 | | Anderson, Kenneth W; Chum, Stephen; Hazlitt, Lonnie; Jain, Pradeep; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Oswald, Thomas; Weeks, Ron | | Patent provided at the request of counsel in order to request information to provide legal advice | AC |
| 2161 | 1 | 10/20/2004 | Johnson, Mark S | Roper, Harry | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen; Story, Bruce | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 2162 | 1 | 06/01/2005 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail correspondence providing information to counsel in order to obtain legal advice | AC |
| 2163 | 9 | 08/21/2001 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry; Trybus, Steven | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | Attached patent provided to counsel in order to obtain legal advice | AC |
| 2164 | 1 | 02/11/2005 | Johnson, Mark S; Fordyce, William | Silva, Maria Clara; Wu, T J; Johnson, Mark S | Fordyce, William | E-mail correspondence forwarding work product prepared at the request of counsel in anticipation of litigation | WP |
| 2165 | 24 | 10/23/2003 | Johnson, Mark S | | | Attached presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 2166 | 42 | 04/15/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of M. Glenn in anticipation of litigation | WP |

Revised 04/28/2008                   Page 176 of 208

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------|-----------------|
| 2167 | 18 | 04/30/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 2168 | 19 | 04/30/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 2169 | 10 | 07/26/2004 | Johnson, Mark S | | | Attached presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 2170 | 1 | 03/14/2005 | Coker, Wayne | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2171 | 1 | 01/14/2005 | Jones, Laura | Yusuf, Siaka | Johnson, Mark S | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2172 | 5 | 01/14/2005 | Jones, Laura | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2173 | 1 | 02/11/2005 | Johnson, Mark S | Story, Bruce | | E-mail correspondence regarding financial information prepared at the request of M. Glenn in anticipation of litigation | WP |
| 2174 | 2 | 04/17/2005 | Johnson, Mark S; Gibbons, Julie | Glenn, Michael L; Kanuch, Bruce; Roper, Harry J; Trybus, Steven; Cotton, Robert; Thomson, Kip; Johnson, Mark S; Krupp, Stephen; Mergenhagen, Laura; Laehu, Joe; Niemann, Debra | Hays, Michael; Krupp, Stephen; Mcalindon, Julie; Schwartz, Roger; Story, Bruce; Wooster, Jeffrey J; Fernandez, Tomas | E-mail correspondence providing technical information to M. Glenn and Jenner & Block attorney team in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2175 | 1 | 02/07/2005 | Johnson, Mark S | Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2176 | 1 | 02/04/2005 | Johnson, Mark S | | | Notes for presentation prepared at the request of counsel in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2177 | 1 | 10/02/2003 | Johnson, Mark S | Beil, Robert; Fordyce, William; Glenn, Michael L; Kreinberg, Romeo; Schwartz, Roger; Sexton, Diane; Story, Bruce; Swogger, Kurt; Vanderhider, Alan | Anderson, Kenneth W; Bernier, Robert; Billings, Mike; deGroot, A Willem; Dekunder, Staci; Gillespie, David; Hazlitt, Lonnie; Koch, Kaelyn; Kolthammer, Brian; Krupp, Stephen; Larsen, Douglas; Mcconnell, Dennis; Michie, William; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Reichek, Ken; Sehanobish, Kalyan; Wright, Glenn | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 2178 | 1 | 02/07/2005 | Johnson, Mark S | Hays, Michael | Wright, Glenn | E-mail correspondence attaching financial data regarding patent enforcement strategy generated at the request of counsel in anticipation of litigation | WP |
| 2179 | 4 | 02/07/2005 | Johnson, Mark S | | | Attached spreadsheet containing financial data regarding patent enforcement strategy generated at request of counsel in anticipation of litigation. | WP |
| 2180 | 1 | 02/03/2005 | Johnson, Mark S | Chum, Stephen | Krupp, Stephen | E-mail correspondence reflecting attorney-client communications with Dow legal department and requesting information in order to provide legal advice regarding patent infringement | AC, WP |
| 2181 | 1 | 05/27/2005 | Zhou, Zhe | Green, Shayne; Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2182 | 1 | 05/26/2005 | Zhou, Zhe | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2183 | 1 | 07/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2184 | 8 | 07/20/2005 | Zhou, Zhe | Coker, Wayne; Conboy, Claire; Green, Shayne; Hazlitt, Lonnie; Johnson, Mark S; Taha, Angela | | Report regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2185 | 1 | 08/31/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | E-mail correspondence regarding presentation prepared at the request of counsel in anticipation of litigation | WP |
| 2186 | 29 | 08/18/2003 | Johnson, Mark S.; Dekunder, Staci; Larsen, Doug; McConnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | | Presentation prepared at the request of M. Glenn in anticipation of litigation | WP |
| 2187 | 2 | 04/29/2005 | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2188 | 2 | 04/29/2005 | Green, Shayne; Johnson, Mark S; Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe; Green, Shayne | Coker, Wayne; Crown, Alechia; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2189 | 1 | 01/28/2005 | Conboy, Claire; Zhou, Zhe | Crown, Alechia; Green, Shayne; Johnson, Mark S; Taha, Angela; Zhou, Zhe; Conboy, Claire | Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2190 | 5 | 07/27/2005 | Trybus, Steven R; Johnson, Mark S; Kanuch, Bruce M | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Trybus, Steven | Krupp, Stephen; Roper, Harry J; Kanuch, Bruce M | E-mail correspondence between B. Kanuch and S. Krupp and H. Roper regarding experts providing legal advice in the present litigation | AC |
| 2191 | 1 | 05/31/2005 | Kanuch, Bruce M; Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M M | | E-mail correspondence providing advice of counsel regarding patent infringement | AC |
| 2192 | 1 | 02/17/2004 | Gillespie, David; Johnson, Mark S | Johnson, Mark S; Gillespie, David | Reichek, Ken | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2193 | 2 | 06/21/2005 | Green, Shayne; Johnson, Mark S; Coker, Wayne | Johnson, Mark S; Green, Shayne; Coker, Wayne; Reichek, Ken; Nelson, Mike | Zhou, Zhe; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela; Green, Shayne | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2194 | 1 | 03/31/2005 | Johnson, Mark S; Trybus, Steven R | Kanuch, Bruce; Trybus, Steven R; Johnson, Mark S | Krupp, Stephen; Marinelli, Joseph F; Roper, Harry J | E-mail correspondence providing information to Jenner & Block attorneys in order to obtain legal advice | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2195 | 3 | 01/05/2005 | Nicholas, Gloria | Anderson, Kenneth W; Cardwell, Scott; Chum, Stephen; Coker, Wayne; Dekunder, Staci; Fordyce, William; Hazlitt, Lonnie; Johnson, Mark S; Kolthammer, Brian; Krupp, Stephen; Lai, Shih-Yaw; Larsen Jr, Douglas; Markovich, Ronald P; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Oswald, Thomas; Patterson, Leree; Redwine, David; Reichek, Ken; Schwartz, Roger; Stevens, James; Story, Bruce; Swogger, Kurt; Taha, Angela; Thomson, Kip; Weeks, Ron; Williams, Allen; Wright, Glenn | Kanuch, Bruce; Korfhage, Glenn; Ward, Susan; Ward, Susan M; Nicholas, Gloria | E-mail correspondence providing legal advice of B. Kanuch regarding present litigation | AC |
| 2196 | 3 | 02/25/2005 | Trybus, Steven R; Roper, Harry J; Krupp, Stephen; Johnson, Mark S; Martinez, Selso | Johnson, Mark S; Kanuch, Bruce; Krupp, Stephen; Roper, Harry J; Trybus, Steven | Krupp, Stephen; Johnson, Mark S | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |
| 2197 | 1 | 03/01/2005 | Trybus, Steven R; Johnson, Mark S | Johnson, Mark S; Trybus, Steven | Kanuch, Bruce; Krupp, Stephen; Roper, Harry J | E-mail correspondence providing legal advice regarding expert | AC |
| 2198 | 1 | 08/04/2005 | Trybus, Steven R; Johnson, Mark S | Johnson, Mark S; Marinelli, Joseph F; Roper, Harry J; Trybus, Steven | Kanuch, Bruce; Kiel, Kristopher R | E-mail correspondence providing legal advice regarding expert | AC |
| 2199 | 1 | 02/25/2005 | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | Wright, Glenn | E-mail correspondence attaching financial product comparison report prepared at the request of counsel in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2200 | 5 | 02/25/2005 | Hays, Michael | Johnson, Mark S; Hays, Michael | | Attached report regarding financial product comparison prepared at the request of counsel in anticipation of litigation | WP |
| 2201 | 3 | 04/04/2005 | Hays, Michael; Johnson, Mark S | Johnson, Mark S; Hays, Michael | | E-mail correspondence regarding product sales and prepared at the request of counsel in anticipation of litigation | WP |
| 2202 | 2 | 02/25/2005 | Johnson, Mark S; Hays, Michael | Hays, Michael; Johnson, Mark S | Wright, Glenn | E-mail correspondence regarding marketing assessments prepared at the request of counsel in anticipation of litigation | WP |
| 2203 | 1 | 09/02/2003 | Story, Bruce; Johnson, Mark S | Johnson, Mark S; Dekunder, Staci; Fordyce, William; Niemann, Debra; Ramsey, David; Hazlitt, Lonnie; McConnell, Dennis; Krupp, Stephen; Story, Bruce; Kolthammer, Brian W.S; Anderson, Kenneth W; Crim, Brad; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Wooster, Jeffrey J; Degroot, Willem; Gillespie, David; Karjala, Teresa; Bernier, Robert; Eversdyk, David; Jain, Pradeep; Peters, Herbert; Patterson, Leree; Vanderhider, Alan; Stevens, James; Michie, William; Arnoudse, Peter; Fan, Leslie | Reichek, Ken; Turk, Thelma | E-mail correspondence regarding assessments performed at the request of S. Krupp in order to provide legal advice in anticipation of litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2204 | 1 | 09/02/2003 | Vanderhider, Alan; Johnson, Mark S | Johnson, Mark S; Dekunder, Staci; Fordyce, William; Niemann, Debra; Ramsey, David; Hazlitt, Lonnie; McConnell, Dennis; Krupp, Stephen; Story, Bruce; Kolthammer, Brian W.S; Anderson, Kenneth W; Crim, Brad; Sehanobish, Kalyan; Cobler, Brad; Dowling, Nicole; Koch, Kaeyln; Wooster, Jeffrey J; Degroot, Willem; Gillespie, David; Karjala, Teresa; Bernier, Robert; Eversdyk, David; Jain, Pradeep; Peters, Herbert; Patterson, Leree; Vanderhider, Alan; Stevens, James; Michie, William; Arnoudse, Peter; Fan, Leslie | Reichek, Ken; Turk, Thelma | E-mail correspondence regarding assessments performed at the request of S. Krupp in order to provide legal advice in anticipation of litigation | AC, WP |
| 2205 | 4 | 07/21/2005 | Kanuch, Bruce M; Johnson, Mark S; Schwartz, Roger | Johnson, Mark S; Kanuch, Bruce M M; Schwartz, Roger; Stuart, Duncan; Glenn, Michael L | Stuart, Duncan; Glenn, Michael; Roper, Harry J; Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2206 | 1 | 07/08/2005 | Kanuch, Bruce M | Johnson, Mark S | | Attached notes providing legal advice regarding the present litigation | AC, WP |
| 2207 | 2 | 06/20/2005 | Kanuch, Bruce M | Johnson, Mark S | | Attached memorandum providing legal advice regarding the present litigation | AC, WP |
| 2208 | 3 | 07/15/2005 | Kanuch, Bruce M; Schwartz, Roger | Schwartz, Roger; Kanuch, Bruce M M; Stuart, Duncan; Glenn, Michael L | Glenn, Michael; Johnson, Mark S; Roper, Harry J; Stuart, Duncan | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2209 | 3 | 10/14/2005 | Johnson, Mark S; Kanuch, Bruce M; Balke, Stephen T | Kanuch, Bruce; Johnson, Mark S | Roper, Harry J; Trybus, Steven; Johnson, Mark S | E-mail correspondence provided to M. Glenn and Jenner & Block attorney team regarding work performed at the request of H. Roper in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2210 | 2 | 12/23/2003 | Johnson, Mark S; Glenn, Michael L | Glenn, Michael L; Johnson, Mark S | Hoppe, James; Krupp, Stephen; Story, Bruce | E-mail correspondence reflecting attorney-client communications with M Glenn, Esq. and attaching attorney-client communication reflecting legal opinions of S Krupp, Esq. and J Hoppe, Esq. | AC |
| 2211 | 1 | 12/19/2003 | Krupp, Stephen | Johnson, Mark S; Glenn, Michael L | Hoppe, James; Krupp, Stephen; Story, Bruce | Attachment to e-mail providing legal analysis of counsel | AC |
| 2212 | 1 | 02/19/2004 | Glenn, Michael L; Raab, Jane | Raab, Jane; Glenn, Michael L | Johnson, Mark S; Krupp, Stephen; Story, Bruce | E-mail correspondence regarding work performed at the request of G. Porter in anticipation of litigation | WP |
| 2213 | 1 | 08/04/2004 | Wu, Shaofu; Johnson, Mark S | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Sehanobish, Kalyan; Wu, Shaofu | Hazlitt, Lonnie; Patel, Rajen | E-mail correspondence regarding expert strategy in anticipation of litigation | WP |
| 2214 | 1 | 01/13/2004 | Johnson, Mark S; Story, Bruce | Krupp, Stephen; Story, Bruce; Johnson, Mark S | Hocutt, Pamela; Glenn, Michael | E-mail correspondence regarding meeting scheduled in order to obtain legal advice | AC, WP |
| 2215 | 2 | 01/19/2004 | | Krupp, Stephen; Story, Bruce; Johnson, Mark S | Hocutt, Pamela; Glenn, Michael | Attached meeting agenda to obtain legal advice | AC, WP |
| 2216 | 2 | 09/24/2003 | Marroquin, Deborah; Johnson, Mark S; Reichek, Ken | Johnson, Mark S; Marroquin, Deborah; Sehanobish, Kalyan | Patel, Rajen; Reichek, Ken | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2217 | 1 | 11/14/2003 | Hazlitt, Lonnie; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie | | E-mail correspondence regarding testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2218 | 2 | 06/10/2005 | Zhou, Zhe; Johnson, Mark S | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2219 | 3 | 06/15/2005 | Hazlitt, Lonnie; Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Hazlitt, Lonnie; Reichek, Ken; Coker, Wayne | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2220 | 3 | 07/22/2005 | Johnson, Mark S; Marinelli, Joseph F | Marinelli, Joseph F; Johnson, Mark S | Hazlitt, Lonnie; Kanuch, Bruce; Krupp, Stephen; Reichek, Ken; Roper, Harry J; Trybus, Steven R | E-mail correspondence providing information to Jenner & Block attorney team in order to obtain legal advice regarding patent infringement | AC |
| 2221 | 3 | 04/18/2005 | Kanuch, Bruce M; Hoppe, James; Gold, Solomon M | Roper, Harry J; Kanuch, Bruce M M; Krupp, Stephen | Johnson, Mark S | E-mail correspondence providing legal advice regarding the patents-in-suit | AC |
| 2222 | 2 | 10/18/2005 | Johnson, Mark S; Story, Bruce; Kanuch, Bruce M | Krupp, Stephen; Story, Bruce; Johnson, Mark S; Roper, Harry J; Smith, Rodger; Trybus, Steven | Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2223 | 2 | 10/14/2005 | Smith, Rodger D; Trybus, Steven R | Kanuch, Bruce; Trybus, Steven R | Johnson, Mark S; Roper, Harry J; Nimrod, Raymond N; Barlow, Aaron A; Marinelli, Joseph F; Kiel, Kristopher R; Johnson, Mark S | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2224 | 2 | 07/07/2005 | Trybus, Steven R; Johnson, Mark S; Kanuch, Bruce M; Marinelli, Joseph F | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | Trybus, Steven | E-mail correspondence providing legal advice regarding the present litigation | AC, WP |
| 2225 | 2 | 07/07/2005 | Kanuch, Bruce M; Johnson, Mark S; Marinelli, Joseph F | Johnson, Mark S; Marinelli, Joseph F; Kanuch, Bruce M M | Trybus, Steven | E-mail correspondence providing legal advice regarding the present litigation | AC |
| 2226 | 1 | 06/04/2005 | Schwartz, Roger; Fordyce, William | Fordyce, William; Glenn, Michael L | Johnson, Mark S; Story, Bruce; Swogger, Kurt | E-mail correspondence responding to legal advice and requesting additional legal advice regarding the present litigation | AC |
| 2227 | 1 | 04/19/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Hays, Michael | Johnson, Mark S | E-mail correspondence with counsel providing information in order to obtain legal advice regarding present litigation | AC |
| 2228 | 2 | 04/11/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Krupp, Stephen | Roper, Harry J; Johnson, Mark S | E-mail to attorneys requesting legal advice and providing information in order to obtain legal advice | AC |
| 2229 | 11 | 01/26/2005 | | | | Removed and produced | |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2230 | 2 | 04/01/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Roper, Harry J; Johnson, Mark S | | E-mail to attorneys seeking legal advice and providing information created at the request of counsel in anticipation of litigation | AC, WP |
| 2231 | 1 | 03/24/2005 | Johnson, Mark S; Trybus, Steven R | Trybus, Steven R; Johnson, Mark S | Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | E-mail to attorneys seeking legal advice and providing information requested by counsel | AC |
| 2232 | 2 | 02/11/2005 | Johnson, Mark S; Story, Bruce; Fordyce, William | Fordyce, William; Glenn, Michael L; Story, Bruce; Johnson, Mark S; Korfhage, Glenn | Korfhage, Glenn; Johnson, Mark S; Story, Bruce | E-mail correspondence seeking legal advice and reflecting attorney-client communications regarding patent enforcement strategy in anticipation of litigation. | AC, WP |
| 2233 | 4 | 02/07/2005 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Story, Bruce; Johnson, Mark S | Korfhage, Glenn; Johnson, Mark S; Story, Bruce | Attached spreadsheet containing financial data regarding patent enforcement strategy generated at request of counsel in anticipation of litigation. | WP |
| 2234 | 1 | 02/04/2005 | Johnson, Mark S | | | Report regarding patent enforcement strategy created in anticipation of litigation and attached to privileged E-mail communication with attorneys | WP |
| 2235 | 2 | 09/05/2003 | Fordyce, William; Johnson, Mark S | Johnson, Mark S; Fordyce, William | | E-mail correspondence regarding presentation prepared at the request of in-M. Glenn in anticipation of litigation | WP |
| 2236 | 2 | 03/02/2005 | Kanuch, Bruce M | Johnson; Kanuch, Bruce M; Krupp, Stephen; Mark; Roper, Harry J; Trybus, Steven | | E-mail from attorney containing legal advice and analysis in anticipation of litigation | AC, WP |
| 2237 | 5 | 09/06/2005 | Kanuch, Bruce M; Johnson, Mark S; Schwartz, Roger; Nichols, Jamie; Daly, Patricia; Johnston, Arlene | Johnson, Mark S; Kanuch, Bruce M M; Roper, Harry J; Trybus, Steven; Glenn, Michael L; Schwartz, Roger; Nichols, Jamie; Daly, Patricia; Johnston, Arlene; johnsona@novachemcom | Johnson, Mark S; Smith, Rodger | E-mail correspondence providing legal advice regarding present litigation | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2238 | 2 | 04/25/2005 | Schwartz, Roger; Johnson, Mark S | Johnson, Mark S; Schwartz, Roger | Kanuch, Bruce; Glenn, Michael; Hays, Michael; McAlindon, Julie; Krupp, Stephen; Story, Bruce | E-mail to attorneys requesting legal advice and containing discussion of work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2239 | 2 | 03/08/2005 | Kanuch, Bruce M; Johnson, Mark S | Johnson, Mark S; Kanuch, Bruce M M | Roper, Harry J | E-mail from attorney providing legal advice and containing information regarding work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2240 | 2 | 03/10/2005 | Johnson, Mark S; Kanuch, Bruce M | Kanuch, Bruce; Johnson, Mark S | | E-mail to attorney requesting legal advice regarding work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2241 | 2 | 08/18/2004 | Redwine, David; Johnson, Mark S | Johnson, Mark S; Taha, Angela;; Redwine, David | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mails concerning testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2242 | 2 | 08/18/2004 | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2243 | 4 | 08/18/2004 | Taha, Angela | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2244 | 1 | 08/18/2004 | Johnson, Mark S; Taha, Angela | Redwine, David; Taha, Angela; Johnson, Mark S | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mails concerning testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2245 | 2 | 01/14/2005 | Crown, Alechia; Taha, Angela; Zhou, Zhe | Johnson, Mark S; Taha, Angela; Conboy, Claire | Conboy, Claire; Green, Shayne; Zhou, Zhe; Taha, Angela; Crown, Alechia | E-mails relating to testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2246 | 2 | 08/18/2004 | Taha, Angela; Johnson, Mark S | Johnson, Mark S; Redwine, David; Taha, Angela | Coker, Wayne; Hazlitt, Lonnie; Williams, Allen | E-mails concerning testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2247 | 1 | 12/06/2004 | Chum, Stephen; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie; Krupp, Stephen; Oswald, Thomas; Anderson, Kenneth W; Weeks, Ron; Niemann, Debra; McConnell, Dennis; Kolthammer, Brian WS; Lai, Shih-Yaw; Markovich, Ronald P; Chum, Stephen; Jain, Pradeep | | E-mail correspondence requesting legal advice as well as information provided in order to obtain legal advice | AC |
| 2248 | 1 | 12/08/2004 | Kolthammer, Brian; Johnson, Mark S | Johnson, Mark S; Hazlitt, Lonnie; Krupp, Stephen; Oswald, Thomas; Anderson, Kenneth W; Weeks, Ron; Niemann, Debra; McConnell, Dennis; Kolthammer, Brian WS; Lai, Shih-Yaw; Markovich, Ronald P; Chum, Stephen; Jain, Pradeep | Krupp, Stephen | E-mail to attorney providing information in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2249 | 1 | 09/04/2003 | Fordyce, William; Johnson, Mark S | Johnson, Mark S; Story, Bruce; Fordyce, William | | E-mails contain information reflecting communications with M. Glenn | AC |
| 2250 | 2 | 06/05/2005 | Kanuch, Bruce M; Johnson, Mark S | Barlow, Aaron A; Johnson, Mark S; Roper, Harry; Trybus, Steven; Kanuch, Bruce M M | Balke, Stephen T; Hazlitt, Lonnie; Krupp, Stephen | E-mail from attorney providing legal advice | AC |
| 2251 | 2 | 11/17/2004 | Odonnell, Brian P; Kanuch, Bruce M | Kanuch, Bruce; O'Donnell, Brian P | Johnson, Mark S; Krupp, Stephen; Roper, Harry J | E-mail correspondence between outside counsel and Dow attorneys attaching reports and providing legal advice in anticipation of litigation | AC, WP |
| 2252 | 1 | 11/17/2004 | Odonnell, Brian P | Kanuch, Bruce; O'Donnell, Brian P | Johnson, Mark S; Krupp, Stephen; Roper, Harry J | Timeline prepared by outside counsel and provided to Dow attorneys in anticipation of litigation | AC, WP |
| 2253 | 50 | 11/17/2004 | Roper, Harry J; O'Donnell, Brian P; | Kanuch, Bruce; O'Donnell, Brian P | Johnson, Mark S; Krupp, Stephen; Roper, Harry J | Presentation created by outside counsel providing legal advice in anticipation of litigation | AC, WP |

## Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2254 | 1 | 08/19/2003 | Johnson, Mark S; Fordyce, William | Fordyce, William; Johnson, Mark S | | Redaction: E-mail contains information reflecting legal advice from S. Krupp (Removed and produced) | AC |
| 2255 | 1 | 03/21/2005 | Mcalindon, Julie; Johnson, Mark S | Johnson, Mark S; McAlindon, Julie | Wright, Glenn | E-mail discussing agenda for meeting regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2256 | 1 | 08/27/2003 | Johnson, Mark S; Stevens, James | Stevens, James; Johnson, Mark S | | E-mail regarding testing requested by attorneys in anticipation of litigation | WP |
| 2257 | 1 | 08/27/2003 | Johnson, Mark S | Stevens, James; Johnson, Mark S | | Document attached to e-mail concerning testing requested by attorneys in anticipation of litigation | WP |
| 2258 | 2 | 09/24/1998 | Story, Bruce | Chrisman, Ray | Gambrell, Ed; Johnson, Mark S; Stevens, James; Swogger, Kurt | Redaction: Statement reflecting attorney-client communications with S. Krupp regarding patent enforcement (Removed and produced) | AC |
| 2259 | 2 | 05/16/2005 | Johnson, Mark S | Kanuch, Bruce | | E-mail to attorneys seeking legal advice and providing information in order to obtain legal advice | AC |
| 2260 | 2 | 04/04/2005 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry J | Krupp, Stephen | E-mail to attorneys seeking legal advice and providing information in order to obtain legal advice | AC |
| 2261 | 1 | 09/05/2003 | Stevens, James | Johnson, Mark S | | E-mails concerning testing performed at request of M. Glenn in anticipation of litigation | WP |
| 2262 | 1 | 12/21/2004 | Pinkerton, Jack | Johnson, Mark S | | E-mail correspondence regarding product testing requested by H. Roper in anticipation of litigation | WP |
| 2263 | 4 | 04/14/2005 | Krupp, Stephen | Johnson, Mark S; Kanuch, Bruce; Roper, Harry J | | E-mail from counsel containing legal advice | AC |
| 2264 | 2 | 10/08/2004 | Kanuch, Bruce M | Johnson, Mark S | | E-mail from counsel containing legal advice | AC |
| 2265 | 1 | 02/08/2005 | Wright, Glenn | Johnson, Mark S | | E-mail correspondence regarding information requested by counsel in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2266 | 3 | 01/26/2005 | Crown, Alechia | Conboy, Claire; Johnson, Mark S; Taha, Angela; Zhou, Zhe | Green, Shayne | E-mail correspondence regarding testing performed at request of H. Roper in anticipation of litigation | WP |
| 2267 | 5 | 12/23/2003 | Johnson, Mark S | Minicucci, Carmela | | Removed and produced | |
| 2268 | 2 | 04/06/2005 | Johnson, Mark S; Fordyce, William | Fordyce, William; Johnson, Mark S; Story, Bruce; Glenn, Michael L; Korfhage, Glenn | Krupp, Stephen; Kanuch, Bruce M; Turk, Thelma | E-mail correspondence regarding preparation of presentation at the request of B. Kanuch in order to provide legal advice | AC |
| 2269 | 2 | 04/28/2004 | Glenn, Michael L; Porter, Greg | Johnson, Mark S; Porter, Gregory; Glenn, Michael L | | E-mail between attorneys containing legal advice regarding patent infringement | AC |
| 2270 | 1 | 02/12/2004 | Patel, Rajen; Chum, Stephen; Johnson, Mark S | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; ; Markovich, Ronald P; Sehanobish, Kalyan; Johnson, Mark | | E-mail correspondence containing information collected at the request of G. Porter in anticipation of litigation | WP |
| 2271 | 4 | 09/26/2003 | Turk, Thelma | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and providing information in order to obtain legal advice | AC, WP |
| 2272 | 25 | 03/27/1992 | Knight, George W | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to e-mail provided in order to obtain legal advice | AC |
| 2273 | 9 | 03/27/1992 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to e-mail provided in order to obtain legal advice | AC |
| 2274 | 4 | 09/26/2003 | Turk, Thelma | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | E-mail correspondence regarding requested information by Dow's legal department gathered in anticipation of litigation in order to provide legal advice | AC, WP |
| 2275 | 11 | 03/27/1992 | Knight, George W | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to an e-mail sent to attorney seeking legal advice | AC |
| 2276 | 13 | 12/10/1991 | Knight, George W | Patel, Rajen | Johnson, Mark S; Krupp, Stephen; Lai, Shih-Yaw | Document attached to an e-mail sent to attorney seeking legal advice | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2277 | 4 | 10/10/2003 | Johnson, Mark S | Lai, Shih-Yaw | | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and reflecting attorney-client communications with S. Krupp | AC, WP |
| 2278 | 4 | 10/09/2003 | Lai, Shih-Yaw | Patel, Rajen; Turk, Thelma | Johnson, Mark S; Krupp, Stephen | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and reflecting attorney-client communications with S. Krupp | AC, WP |
| 2279 | 3 | 09/26/2003 | Turk, Thelma | Johnson, Mark S; Lai, Shih-Yaw | Krupp, Stephen; Patel, Rajen | E-mail correspondence regarding information gathered at the request of Dow's legal department in anticipation of litigation and reflecting attorney-client communications with S. Krupp | AC, WP |
| 2280 | 3 | 09/26/2003 | Turk, Thelma | Johnson, Mark S; Lai, Shih-Yaw | Krupp, Stephen; Patel, Rajen | Timeline prepared at the request of Dow's legal department in anticipation of litigation and attached to e-mail correspondence reflecting attorney-client communications with S. Krupp | AC, WP |
| 2281 | 3 | 09/26/2003 | Johnson, Mark S | Lai, Shih-Yaw; Turk, Thelma | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | E-mail correspondence regarding information requested by Dow's legal department in anticipation of litigation in order to provide legal advice | AC, WP |
| 2282 | 2 | 09/26/2003 | Lai, Shih-Yaw | Johnson, Mark S | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | E-mail correspondence reflecting attorney-client communications with S. Krupp and discussing work performed at the request of counsel in anticipation of litigation | AC, WP |
| 2283 | 1 | 09/25/2003 | Sehanobish, Kalyan | Patel, Rajen | Bensason, Selim; Johnson, Mark S | E-mail correspondence concerning testing requested by M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2284 | 5 | 10/11/2003 | Lai, Shih-Yaw | Johnson, Mark S | Krupp, Stephen | E-mail correspondence regarding information requested by Dow's legal department in order to provide legal advice in anticipation of litigation | AC, WP |
| 2285 | 2 | 06/03/2003 | Johnson, Mark S; Fordyce, William | Fordyce, William; Johnson, Mark S; Story, Bruce; Krupp, Stephen; Dekunder, Staci; Kolthammer, Brian W.S | | Redaction: E-mail correspondence reflecting attorney-client communications with S. Krupp regarding patent infringement (Removed and produced) | WP |
| 2286 | 2 | 06/14/2005 | Johnson, Mark S | Trybus, Steven R | Balke, Stephen T; Hazlitt; Kanuch, Bruce; Krupp, Stephen; Lonnie; Reichek, Ken; Turk, Thelma | E-mail reflecting attorney-client privileged communications with S. Trybus | AC |
| 2287 | 2 | 08/15/2005 | Johnson, Mark S | Redwine, David; Zhou, Zhe | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2288 | 2 | 08/15/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Coker, Wayne; Conboy, Claire; Hazlitt, Lonnie; Taha, Angela | E-mails concerning testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2289 | 1 | 06/10/2004 | Patel, Rajen | Hazlitt, Lonnie; Johnson, Mark S; Patel, Rajen | | E-mail correspondence regarding test results requested by G. Porter in anticipation of litigation | WP |
| 2290 | 21 | 11/24/1997 | Patel, Rajen | Hazlitt, Lonnie; Johnson, Mark S; Patel, Rajen | | Attached test results requested by counsel in anticipation of prior litigation | WP |
| 2291 | 1 | 09/03/2003 | Thomson, Kip; Johnson, Mark S | Billings, Mike; Johnson, Mark S; Thomson, Kip | | Removed and produced | |
| 2292 | 2 | 04/21/2004 | Markovich, Ronald P | Chum, Stephen; Johnson, Mark S; Lai, Shih-Yaw; Patel, Rajen | | E-mail correspondence containing information collected at the request of G. Porter in anticipation of litigation | WP |
| 2293 | 1 | 04/21/2004 | Chum, Stephen | Johnson, Mark S; Lai, Shih-Yaw; Patel, Rajen | Markovich, Ronald P | E-mail correspondence containing information collected at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2294 | 2 | 04/22/2004 | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Markovich, Ronald P; Patel, Rajen | | E-mail correspondence containing information collected at the request of G. Porter in anticipation of litigation | WP |
| 2295 | 1 | 06/17/2005 | Zhou, Zhe | Johnson, Mark S | | E-mail with attached data generated at request of H. Roper in anticipation of litigation | WP |
| 2296 | 4 | 06/17/2005 | Zhou, Zhe | Johnson, Mark S | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2297 | 1 | 04/18/2004 | Markovich, Ronald P | Johnson, Mark S | | E-mail correspondence containing information collected at the request of G. Porter in anticipation of litigation | WP |
| 2298 | 1 | 04/19/2005 | Johnson, Mark S | Kanuch, Bruce | Hazlitt, Lonnie; Krupp, Stephen | E-mail providing requested information to counsel in order to obtain legal advice | AC |
| 2299 | 2 | 04/18/2005 | | | | Report generated at the request of counsel in anticipation of litigation | WP |
| 2300 | 37 | 03/21/2003 | DeKunder, Staci; Wooster, Jeffrey J | Kanuch, Bruce | Hazlitt, Lonnie; Krupp, Stephen | Report attached to e-mail sent to counsel seeking legal advice | AC |
| 2301 | 29 | 11/30/1999 | | Kanuch, Bruce | Hazlitt, Lonnie; Krupp, Stephen | Report attached to e-mail sent to counsel in order to obtain legal advice | AC |
| 2302 | 1 | 06/14/2005 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry | Balke, Stephen T; Hazlitt; Krupp, Stephen; Lonnie; Reichek, Ken; Trybus, Steven; Williams, Allen | E-mail to attorneys B. Kanuch and H. Roper seeking legal advice | AC |
| 2303 | 1 | 04/05/2005 | Johnson, Mark S | Fordyce, William; Glenn, Michael L; Korfhage, Glenn; Story, Bruce | Kanuch, Bruce; Krupp, Stephen; Turk, Thelma | E-mail to attorneys seeking legal advice regarding patent infringement | AC |
| 2304 | 26 | 04/08/2005 | Johnson, Mark S; Kanuch, Bruce M | | | Presentation prepared by attorneys in anticipation of litigation | WP |
| 2305 | 1 | 01/17/2005 | Johnson, Mark S | Kanuch, Bruce M; Roper, Harry J; Trybus, Steven R | | E-mail to attorneys providing information in order to obtain legal advice | AC |
| 2306 | 1 | 11/04/2003 | Markovich, Ronald P | Johnson, Mark S | | E-mail attaching testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2307 | 40 | 11/04/2003 | Markovich, Ronald P | Johnson, Mark S | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-----------  |-----------------|
| 2308 | 1 | 04/16/2004 | Markovich, Ronald P | Johnson, Mark S | | E-mail with attached test results collected at the request of G. Porter in anticipation of litigation | AC, WP |
| 2309 | 40 | 11/04/2003 | Markovich, Ronald P | Johnson, Mark S | | Test results attached to an e-mail reflecting attorney-client communications with legal department and collected in anticipation of litigation | AC, WP |
| 2310 | 1 | 01/17/2004 | Reichek, Ken | Johnson, Mark S | | E-mail with attached testing performed at request of M. Glenn in anticipation of litigation | WP |
| 2311 | 111 | 09/24/2003 | Reichek, Ken | | | Testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2312 | 1 | 09/24/2003 | Patel, Rajen | Sehanobish, Kalyan | Bensason, Selim; Johnson, Mark S | E-mail with attached testing performed at request of M. Glenn in anticipation of litigation | WP |
| 2313 | 74 | 09/24/2003 | Patel, Rajen | Sehanobish, Kalyan | Bensason, Selim; Johnson, Mark S | Spreadsheet attached to e-mail regarding testing requested by M. Glenn in anticipation of litigation | WP |
| 2314 | 2 | 09/25/2003 | Johnson, Mark S | Lai, Shih-Yaw | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | E-mail correspondence reflecting attorney-client communications with S. Krupp and discussing work performed at the request of M. Glenn in anticipation of litigation | AC, WP |
| 2315 | 14 | 09/25/2003 | | Lai, Shih-Yaw | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | Attached patent reflecting attorney-client communications with S. Krupp | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2316 | 74 | 09/24/2003 | Patel, Rajen | Lai, Shih-Yaw | Bensason, Selim; Chum, Stephen; Krupp, Stephen; Markovich, Ronald P; Patel, Rajen; Reichek, Ken; Sehanobish, Kalyan | Attached privileged testing performed at the request of counsel in anticipation to litigation and reflecting attorney-client communications with S. Krupp | AC, WP |
| 2317 | 1 | 05/06/2004 | Patel, Rajen | Wooster, Jeffrey | Johnson, Mark S | E-mail correspondence requesting information in order to perform work at the request of G. Porter in anticipation of litigation | WP |
| 2318 | 1 | 03/14/2005 | Johnson, Mark S | Kanuch, Bruce; Roper, Harry; Trybus, Steven | Korfhage, Glenn; Krupp, Stephen | E-mail to attorneys reflecting attorney-client privileged communications regarding testing performed at the request of H. Roper in anticipation of litigation | AC, WP |
| 2319 | 1 | 08/13/2004 | Hazlitt, Lonnie | Johnson, Mark S | Reichek, Ken | E-mail with attached testing performed at request of G. Porter in anticipation of litigation | WP |
| 2320 | 7 | 06/13/2004 | Hazlitt, Lonnie | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2321 | 1 | 06/13/2004 | Reichek, Ken | Hazlitt, Lonnie; Johnson, Mark S | | E-mail forwarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2322 | 2 | 05/29/2003 | Story, Bruce; Johnson, Mark S | Beil, Robert; Glenn, Michael L; Hasenbeck, Ken; Kreinberg, Romeo; Schwartz, Roger; Swogger, Kurt; Story, Bruce | Fordyce, William; Vanderhider, Alan | E-mail correspondence regarding analysis performed by counsel and at the request of counsel in anticipation of litigation and providing information to counsel in order to obtain legal advice | AC, WP |
| 2323 | 1 | 06/07/2005 | Johnson, Mark S | Trybus, Steven | | E-mail to outside counsel seeking legal advice | AC |
| 2324 | 1 | 06/23/2004 | Kummer, Kyle | Johnson, Mark S | | E-mail correspondence regarding testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2325 | 4 | 06/23/2004 | Kummer, Kyle G | | | Testing performed at the request of G. Porter in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|-------------|------------------|
| 2326 | 4 | 05/06/2004 | Mcnamee, Gary | Johnson, Mark S | | E-mail correspondence providing information gathered in anticipation of litigation at the request of G. Porter in order to obtain legal advice | AC, WP |
| 2327 | 1 | 08/12/2005 | Zhou, Zhe | Johnson, Mark S; Redwine, David | Conboy, Claire; Taha, Angela | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2328 | 21 | 08/12/2005 | Zhou Z | | | Testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2329 | 1 | 01/26/2004 | Johnson, Mark S | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | E-mail to G. Porter providing attached reports to obtain legal advice in anticipation of litigation | AC, WP |
| 2330 | 11 | 01/26/2004 | | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to G. Porter to obtain legal advice in anticipation of litigation | AC, WP |
| 2331 | 1 | 01/26/2004 | Bert Peters | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to G. Porter to obtain legal advice in anticipation of litigation | AC, WP |
| 2332 | 1 | 01/26/2004 | Bert Peters | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to G. Porter to obtain legal advice in anticipation of litigation | AC, WP |
| 2333 | 11 | 01/26/2004 | Johnson, Mark S | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to G. Porter to obtain legal advice in anticipation of litigation | AC, WP |
| 2334 | 2 | 01/26/2004 | | Porter, Greg | Glenn, Michael; Kanuch, Bruce; Krupp, Stephen | Attached information provided to G. Porter to obtain legal advice in anticipation of litigation | AC, WP |
| 2335 | 1 | 06/04/2004 | Johnson, Mark S | Porter, Greg | | Attached information provided to G. Porter to obtain legal advice in anticipation of litigation | AC, WP |
| 2336 | 1 | 06/04/2004 | Bert Peters | Porter, Greg | | Attached information provided to G. Porter to obtain legal advice in anticipation of litigation | AC |
| 2337 | 4 | 06/04/2004 | Ken Reichek | Porter, Greg | | Attached privileged testing performed at the request of counsel in anticipation of litigation and provided to counsel to obtain legal advice | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2338 | 2 | 08/31/2003 | Johnson, Mark S | Lloyd, Kenny; Reichek, Ken | Dekunder, Staci; Gallagher, Tony; Gibbons, Julie; PetersIII, Herbert | Removed and produced | |
| 2339 | 1 | 04/14/2005 | Johnson, Mark S | Kanuch, Bruce | Krupp, Stephen | E-mail correspondence regarding information requested by M. Glenn in anticipation of litigation in order to provide legal advice | AC, WP |
| 2340 | 1 | 02/03/2005 | Zhou, Zhe | Johnson, Mark S; Taha, Angela | | E-mail correspondence regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2341 | 2 | 12/17/2004 | Oswald, Thomas | Johnson, Mark S | Cham, Pak-Meng; Chum, Stephen; Demirors, Mehmet | E-mail correspondence regarding  test analysis performed at the request of H. Roper in anticipation of litigation | WP |
| 2342 | 2 | 06/10/2004 | Patel, Rajen | Hazlitt, Lonnie; Johnson, Mark S | | E-mail correspondence regarding testing collected at the request of G. Porter in anticipation of litigation | WP |
| 2343 | 21 | 06/10/2004 | | | | Testing collected and organized at the request of in-M. Glenn and G. Porter in anticipation of litigation | WP |
| 2344 | 8 | 06/10/2004 | | | | Testing collected and organized at the request of M. Glenn and G. Porter in anticipation of litigation | WP |
| 2345 | 6 | 06/10/2004 | | | | Testing collected and organized at the request of M. Glenn and G. Porter in anticipation of litigation | WP |
| 2346 | 5 | 06/10/2004 | | | | Testing collected and organized at the request of M. Glenn and G. Porter in anticipation of litigation | WP |
| 2347 | 13 | 06/10/2004 | | | | Testing collected and organized at the request of M. Glenn and G. Porter in anticipation of litigation | WP |
| 2348 | 13 | 02/19/1972 | | | | Patent used in analysis and testing performed at the request of counsel in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2349 | 1 | 02/27/2006 | Johnson, Mark S | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | Hazlitt, Lonnie; Kolthammer, Brian | E-mail correspondence providing information in order to obtain legal advice | AC |
| 2350 | 30 | 12/01/1993 | Cady, L.; Hazlitt, Lonnie; Langohr, Michael | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | | Attached report sent to counsel in order to obtain legal advice | AC |
| 2351 | 2 | 11/21/2006 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | E-mail correspondence providing information prepared at the request of counsel in anticipation of litigation in order to obtain legal advice | AC, WP |
| 2352 | 1 | 11/21/2006 | Johnson, Mark S | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached notes prepared at the request of counsel in anticipation of litigation and provided to counsel in order to obtain legal advice | AC, WP |
| 2353 | 5 | 11/21/2006 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached analysis performed at the request of counsel in anticipation of litigation and provided to counsel in order to obtain legal advice | AC, WP |
| 2354 | 15 | 11/21/2006 | Wild, L.; Ryle, T.R.; Knobeloch, DC; Peat, I.R. | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached article provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2355 | 18 | 11/21/2006 | | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | | Attached patent provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2356 | 7 | 11/21/2006 | Wild, L.; Ryle, T. | Barlow, Aaron A; Kanuch, Bruce; Roper, Harry | Hazlitt, Lonnie | Attached article provided to counsel in order to obtain legal advice in anticipation of litigation | AC, WP |
| 2357 | 1 | 01/08/2004 | Gillespie, David | Johnson, Mark S; Reichek, Ken | Perkins, Harolyn | E-mail correspondence regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2358 | 1 | 01/27/2005 | Johnson, Mark S | Crown, Alechia; Green, Shayne; Taha, Angela; Zhou, Zhe | Conboy, Claire; Hazlitt, Lonnie; Reichek, Ken | E-mail correspondence regarding analysis and testing performed at the request of H. Roper in anticipation of litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2359 | 2 | 01/26/2005 | | | | Notes regarding analysis and testing performed at the request of counsel in anticipation of litigation | WP |
| 2360 | 1 | 04/29/2005 | Trybus, Steven R | Johnson, Mark S; Kanuch, Bruce; Marinelli, Joseph F; Roper, Harry J | | E-mail from counsel providing legal advice regarding testing | AC, WP |
| 2361 | 1 | 08/05/2003 | Johnson, Mark S | Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | Ramsey, David | E-mail correspondence regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2362 | 15 | 08/04/2003 | Johnson, Mark; Billings, Mike; Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree; Wright, Glenn | | | Presentation regarding analysis and testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2363 | 1 | 06/10/2004 | Johnson, Mark S | Dekunder, Staci; Larsen Jr, Douglas; Mcconnell, Dennis; Niemann, Debra; Nietvelt, Paul; Patterson, Leree | Bernier, Robert; Cobler, Brad; Desjardins, Sylvie; Eversdyk, David; Kardos, Lori; Krupp, Stephen | E-mail correspondence regarding analysis and testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2364 | 24 | 06/10/2004 | Johnson, Mark S | | | Presentation regarding analysis and testing prepared at the request of G. Porter in anticipation of litigation | WP |
| 2365 | 1 | 04/07/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce | Fordyce, William; Krupp, Stephen; Story, Bruce | E-mail correspondence requesting legal advice and regarding testing performed at the request of counsel in anticipation of litigation | AC, WP |
| 2366 | 1 | 09/29/2004 | Johnson, Mark S | Glenn, Michael L; Kanuch, Bruce; Story, Bruce | Krupp, Stephen; Porter, Greg | E-mail correspondence reflecting attorney-client communications and regarding analysis performed at the request of counsel in anticipation of litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|----|----|-----|
| 2367 | 1 | 08/05/2005 | Johnson, Mark S | Pinkerton, Jack | Niemann, Debra | E-mail regarding testing performed at the request of H. Roper in anticipation of litigation | WP |
| 2368 | 1 | 04/20/2004 | Johnson, Mark S | Chum, Stephen; Lai, Shih-Yaw; Patel, Rajen | Markovich, Ronald P | E-mail attaching testing in order to request information for G. Porter to provide legal advice in anticipation of litigation | AC, WP |
| 2369 | 1 | 04/20/2004 | Markovich, Ronald P | | | Attached chart provided to support request for information in order for G. Porter to provide legal advice in anticipation of litigation | AC, WP |
| 2370 | 1 | 04/20/2004 | Markovich, Ronald P | | | Attached spreadsheet provided to support request for information in order for G. Porter to provide legal advice in anticipation of litigation | AC, WP |
| 2371 | 1 | 04/05/2006 | Johnson, Mark S | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | Hazlitt, Lonnie | E-mail correspondence forwarding information prepared at the request of counsel and provided in order to obtain legal advice | AC, WP |
| 2372 | 15 | 04/05/2006 | Wild, L.; Ryle, T.R.; Knobeloch, DC; Peat, I.R. | Kanuch, Bruce; Korfhage, Glenn; Krupp, Stephen; Roper, Harry; Trybus, Steven | Hazlitt, Lonnie | Attached article sent to counsel in order to obtain legal advice | AC |
| 2373 | 1 | 04/05/2006 | Johnson, Mark S. | | | Notes regarding testing performed at the request of counsel in anticipation of litigation | WP |
| 2374 | 1 | | Schwartz, Roger | | | Chart regarding document collection prepared by attorneys in anticipation of litigation. | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2375 | 10 | 09/08/1997 | Holder, Tim; Johnson, Mark S | Carrington, Susan; Gambrell, Ed; Hasenbeck, Ken; Cuadrado, Juan Carlos; Guarino, Carlo; Kalil, Charles; Korfhage, Glenn; Kreinberg, Romeo; Donoso, Diego; Torres, Tony; Pierce, Jim; Schwartz, Roger; Swogger, Kurt W; Garrett, Gus; Kao, Che | Anderson, Kenneth W; Hazlitt, Lonnie; Jain, Pradeep; Lastovica, John; Schwank, Don; Stuart, Duncan; Swindoll, Robert; Chum, Stephen; Ellebracht, Steve; Huff, Georgia; Krupp, Stephen; McKinney, Ozborne K; Sehanobish, Kalyan; Story, Bruce; Flickenger, John; Ehrhart, Sabra; Docking, Darrel; Dunning, Brian; Falla, Dan; Hagan, Susan; Neuenfeldt, Jan; Perez, Inma; Brolin, Kane; Robson, Ian | Draft report prepared in anticipation of prior litigation | WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2376 | 10 | 09/08/1997 | Holder, Tim; Johnson, Mark S | Carrington, Susan; Gambrell, Ed; Hasenbeck, Ken; Cuadrado, Juan Carlos; Guarino, Carlo; Kalil, Charles; Korfhage, Glenn; Kreinberg, Romeo; Donoso, Diego; Torres, Tony; Pierce, Jim; Schwartz, Roger; Swogger, Kurt W; Garrett, Gus; Kao, Che | Anderson, Kenneth W; Hazlitt, Lonnie; Jain, Pradeep; Lastovica, John; Schwank, Don; Stuart, Duncan; Swindoll, Robert; Chum, Stephen; Ellebracht, Steve; Huff, Georgia; Krupp, Stephen; McKinney, Ozborne K; Sehanobish, Kalyan; Story, Bruce; Flickenger, John; Ehrhart, Sabra; Docking, Darrel; Dunning, Brian; Falla, Dan; Hagan, Susan; Neuenfeldt, Jan; Perez, Inma; Brolin, Kane; Robson, Ian | Report prepared in anticipation of prior litigation | WP |
| 2377 | 1 | | | | | Cover page for file containing reports prepared in anticipation of litigation | WP |
| 2378 | 1 | 10/21/2005 | Kanuch, Bruce M | Wheeler, Scot; Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt W | | E-mail providing legal advice in anticipation of litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2379 | 4 | 06/21/2005 | Kanuch, Bruce M | Wheeler, Scot; Fitzpatrick, Ken; Glenn, Michael L; Johnson, Mark S; Korfhage, Glenn; Kreinberg, Romeo; Krupp, Stephen; Nicholas, Gloria; Schwartz, Roger; Stuart, Duncan; Swogger, Kurt W | | Attached report providing legal advice in anticipation of litigation | AC, WP |
| 2380 | 4 | 10/21/2005 | Roper, Harry J; Trybus, Steven R.; Marinelli, Joseph F. | | | Draft legal filing prepared in anticipation of litigation | WP |
| 2381 | 3 | 06/08/2005 | Kanuch, Bruce M | Jennings, Peter | | Draft report providing legal advice prepared in anticipation of litigation | AC, WP |
| 2382 | 38 | | Ward, Dan; Teh, Joo; Ho, Kam; Marler, Jamie; Aubee, Norman | | | Removed from privilege log. Document is non-responsive attachment to privileged but non-responsive e-mail communication regarding unrelated patents | |
| 2383 | 3 | 07/19/2005 | Kanuch, Bruce M; Schwartz, Roger | Kreinberg, Romeo; Kanuch, Bruce M; Stuart, Duncan; Glenn, Michael L | Schwartz, Roger; Fitzpatrick, Ken; Nichols, Jamie; Stuart, Duncan; Glenn, Michael | E-mail correspondence providing draft report to provide legal advice in anticipation of litigation | AC, WP |
| 2384 | 2 | 06/20/2005 | Kanuch, Bruce M | Kreinberg, Romeo; Kanuch, Bruce M; Stuart, Duncan; Glenn, Michael L | Schwartz, Roger; Fitzpatrick, Ken; Nichols, Jamie; Stuart, Duncan; Glenn, Michael | Attached draft report providing legal advice in anticipation of litigation | AC, WP |
| 2385 | 2 | 06/21/2005 | Kanuch, Bruce M | Schwartz, Roger; Stuart, Duncan; Glenn, Michael L | Stuart, Duncan; Glenn, Michael | E-mail correspondence providing draft report to provide legal advice in anticipation of litigation | AC, WP |
| 2386 | 2 | 06/21/2005 | Kanuch, Bruce M | Schwartz, Roger; Stuart, Duncan; Glenn, Michael L | Stuart, Duncan; Glenn, Michael | Attached draft report providing legal advice in anticipation of litigation | AC, WP |
| 2387 | 1 | 04/14/2005 | Kanuch, Bruce M | Schwartz, Roger | Glenn, Michael; Johnson, Mark S | E-mail providing Q&A memo providing legal advice in anticipation of litigation | AC, WP |
| 2388 | 3 | 04/13/2005 | Kanuch, Bruce M | Schwartz, Roger | | Q&A providing legal advice in anticipation of litigation | AC, WP |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2389 | 1 | 04/14/2005 | Johnson, Mark S | Kanuch, Bruce M | Krupp, Stephen | E-mail providing information requested by counsel in anticipation of litigation | WP |
| 2390 | 1 | 04/08/2005 | Turk, Thelma | Johnson, Mark S; Schwartz, Roger; Wright, Glenn; Fordyce, William; Story, Bruce; Krupp, Stephen; Kanuch, Bruce M; Glenn, Michael L; Korfhage, Glenn; Roper, Harry J; McAlindon, Julie; Turk, Thelma | | E-mail requesting meeting to request legal advice | AC |
| 2391 | 7 | 11/23/1998 - 05/12/2000 | Lai, Shih-Yaw | | | Data book documenting testing performed at the request of A. Barlow in anticipation of prior litigation | WP |
| 2392 | 20 | 09/16/1999 | Kale, Larry | | | Lab notebook documenting work performed in anticipation of prior litigation at the request of O. McKinney and containing memos to O. McKinney reflecting and/or requesting legal advice | AC, WP |
| 2393 | 50 | 03/29/99 - 05/08/99 | Oswald, Tom | | | Removed and produced | |
| 2394 | 2 | 06/03/2004 | Johnson, Mark S | | | Slides regarding patent enforcement prepared at the request of counsel in anticipation of litigation | WP |
| 2395 | 23 | 09/16/1999 | Kale, Larry | | | Lab notebook documenting work performed in anticipation of prior litigation at the request of O. McKinney and containing memos to O. McKinney reflecting and/or requesting legal advice | AC, WP |
| 2396 | 1 | | | | | Internal file history containing handwritten notes reflecting attorney-client communications with S. Krupp, Esq. | AC |
| 2397 | 1 | | | | | Internal file history containing handwritten notes reflecting attorney-client communications with S. Krupp | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2398 | 1 | | | | | Internal file history containing handwritten notes reflecting attorney-client communications with S. Krupp | AC |
| 2399 | 19 | 06/19/1998 | Plotecher, Gary | Warrick, Noreen D; Peil, Kevin; Wilson, David | | Draft patent application unrelated to patents-in-suit provided with request for information in order to provide legal advice | AC |
| 2400 | 1 | 09/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2401 | 1 | 09/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2402 | 1 | 09/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2403 | 1 | 09/26/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2404 | 1 | 09/27/1991 | Lai, Shih-Yaw; Wilson, J.; Knight, George W; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2405 | 1 | 09/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2406 | 1 | 09/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2407 | 1 | 09/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2408 | 1 | 09/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2409 | 1 | 09/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2410 | 1 | 09/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2411 | 1 | 09/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2412 | 1 | 09/26/1991 | Lai, Shih-Yaw; Knight, George W; Chum, Stephen; Wilson, J.; Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2413 | 3 | 09/26/1991 | Stevens, James | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2414 | 1 | 09/19/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2415 | 1 | 09/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2416 | 1 | | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2417 | 1 | 09/19/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2418 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2419 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|---|---|---|---|---|---|---|---|
| 2420 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2421 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2422 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2423 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2424 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2425 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2426 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2427 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2428 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2429 | 1 | 09/26/1991 | | White, L Wayne | | Invention disclosure submitted to Dow legal department for application related to patents-in-suit | AC |
| 2430 | 3 | 03/03/2002 | Bai, J Benjamin; Hazlitt, Andrea | Abdon, Robert L; Bai, J Benjamin | | E-mail correspondence between counsel providing legal advice regarding prosecution of the '919 application | AC |
| 2431 | 6 | 06/11/2002 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |

**Dow's Log of Documents Withheld from Production on Grounds of Privilege in Civil Action 05-737**

| NO. | PGS | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION | REASON WITHHELD |
|-----|-----|------|--------|-----------|-----|-------------|-----------------|
| 2432 | 7 | 03/11/2002 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2433 | 6 | 12/10/2001 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2434 | 5 | 07/25/2001 | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2435 | 46 | | | | | Draft of '919 patent application prepared by or for counsel and reflecting attorney-client communications with B. Bai, Esq. | AC |
| 2436 | 50 | 10/07/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2437 | 50 | 11/04/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2438 | 50 | 03/15/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2439 | 74 | 04/15/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2440 | 73 | 04/15/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of G. Porter in anticipation of litigation | WP |
| 2441 | 50 | 10/07/2003 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of M. Glenn in anticipation of litigation | WP |
| 2442 | 50 | 11/04/2003 - 03/31/2004 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of M. Glenn and G. Porter in anticipation of litigation | WP |
| 2443 | 74 | 06/02/2004 - 03/03/2005 | Reichek, Ken | | | Lab notebook documenting testing performed at the request of G. Porter and H. Roper in anticipation of litigation | WP |