08/544,497

We regret any inconvenience this error may have caused the Examiner.

If there is a charge involved in this submission and error, please charge our account, Account No. 04-1512, accordingly.

Respectfully submitted,

By

Osborne K. McKinney
Registration No. 40,084
Phone: (409) 238-7889

Dated: April 8, 1996

The Dow Chemical Company
Patent Department
Building B-1211
Freeport, Texas 77541
OKM/mfg

C-40,121 AU

# PATENT

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

Applicants:     Pak-Wing Steve Chum et al.

Serial No.:     08/544,497

Attorney's
Docket No. :    C-40,121AU

Filed:          October 18, 1995

For:            FABRICATED ARTICLES MADE FROM ETHYLENE
                POLYMER BLENDS

> HEREBY CERTIFY THAT THIS CORRESPONDENCE IS BEING DEPOSITED
> WITH THE UNITED STATES POSTAL SERVICE AS FIRST CLASS MAIL
> WITH SUFFICIENT POSTAGE IN AN ENVELOPE ADDRESSED TO:
> COMMISSIONER OF PATENTS AND TRADEMARKS, WASHINGTON,
> D.C. 20231, on     March 11, 1996
> DATE OF DEPOSIT
>
> Margaret Greene
>
> PRINT OR TYPE NAME OF PERSON SIGNING CERTIFICATE
>
> _Margaret Greene_
> SIGNATURE OF PERSON SIGNING CERTIFICATE
> March 11, 1996
> DATE OF SIGNATURE

Hon. Commissioner of Patents & Trademarks
Washington, D.C. 20231

Sir:


## INFORMATION DISCLOSURE STATEMENT UNDER 37 CFR 1.56

        Pursuant to Applicant's duty of disclosure under 37 CFR 1.56, listed
on the attached PTO-1449 are those patents, publications and other information
known to the Applicants which were considered during the drafting of the
claims of the above-identified application and/or the Applicants became aware of
after the original filing of the above-identified application.  One copy of each
listed document is attached.

08/544,497

This application is a continuation application of USSN 08/378,998, filed January 27, 1995, now abandoned, which was a continuation application of USSN 08/054,379, now abandoned, and it is also related to the following applications:

| USSN | Filing Date |
|---|---|
| 08/327,156 | October 21, 1994 |
| 08/010,958 | January 29, 1993 |
| 08/239,495 | May 9, 1994 |
| 08/239,496 | May 9, 1994 |
| 07/776,130 | October 15, 1991 |
| 07/939,281 | September 2, 1992 |
| 08/289,985 | August 12, 1994 |
| 08/084,054 | March 7, 1995 |
| 08/344,262 | November 23, 1994 |
| 07/945,034 | September 15, 1992 |
| 08/417,626 | April 6, 1995 |

Copies of Form 1449 for USSN 08/010,958; 08/239,496; 07/776,130; 07/939,281; 08/289,985; 08/084,054; 08/344,262; and 07/945,034 are attached together with copies of supplemental submissions for these related applications. Copies of the references considered relevant by the Applicants, as well as copies of references cited during the examination of the related applications identified above, including USSN 08/054,379 and 08/327,156, are available in their respective files. However, if the Examiner requires an additional copy of any of these related references, the Applicants will provide such upon request.

The Applicants respectfully request that the documents listed on the attached Form 1449 and related references be considered by the Examiner, that the various references be made of record in the present application, and that an initialed copy of the attached Form 1449 be returned to the undersigned in accordance with MPEP 609.

C-40,121 AU

Appendix E-000046

08/544,497

If there is a charge involved in this submission, please charge our account, Account No. 04-1512, accordingly.

Respectfully submitted,

By _____
Osborne K. McKinney
Registration No. 40,084
Phone: (409) 238-7889

Dated: March 8, 1996

The Dow Chemical Company
Patent Department
Building B-1211
Freeport, Texas 77541
OKM/okm

C-40,121 AU

Sheet 1 of 4

| FORM PTO 1449 (modified) | Atty. Docket No. C-41,825 | Serial No. 08/239,496 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Jeffrey J. Wooster et al. | |
| | Filing Date: 05-09-94 | Group: 1512 |

### U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | 5,288,531 | 02-22-94 | Falla et al. | 525 | 240 | |
| | AB | 5,278,272 | 01-11-94 | Lai et al. | | | |
| | AC | 5,272,236 | 12-21-93 | Lai et al. | 526 | 348.5 | |
| | AD | 5,258,161 | 11-02-93 | Ealer | | | |
| | AE | 5,242,922 | 09-07-93 | Shirodkar | | | |
| | AF | 5,206,075 | 04-27-93 | Hodgson, Jr. | 428 | 216 | |
| | AG | 5,189,106 | 02-23-93 | Morimoto et al. | | | |
| | AH | 5,153,039 | 10-06-92 | Porter et al. | | | |
| | AI | 5,102,955 | 04-07-92 | Calabro et al. | | | |
| | AJ | 5,091,228 | 02-25-92 | Fujii et al. | | | |
| | AK | 5,047,468 | 09-10-91 | Lee et al. | | | |

### FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA | 94/06857 | 16-09-92 | WO | | | |
| | BB | | | | | | |
| | BC | | | | | | |
| | BD | | | | | | |
| | BE | | | | | | |

### OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A | "LLDPE Blends Perk Up Performance of PE Films" Plastics World, pp. 40-43, (December 1982) |
| | C B | Modern Plastics -1963ED-1962, p. 227 |
| | C C | Japanese Abstract JP 58-222131 (23-12-83) |
| | C D | Japanese Abstract JP 61-009446 (17-01-86) |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Appendix E-000048

Sheet __2__ of __4__

| FORM PTO 1449 (modified) | Atty. Docket No. C-41,825 | Serial No. 08/239,496 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Jeffrey J. Wooster et al. | |
| | Filing Date: 05-09-94 | Group: 1512 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | BA | 5,041,501 | 08-20-91 | Shirodkar | | | |
| | BB | 5,028,663 | 07-02-91 | Chung | | | |
| | BC | 5,026,610 | 06-25-91 | Harrison | | | |
| | BD | 4,957,972 | 09-18-90 | Shirodkar | | | |
| | BE | 4,954,391 | 09-04-90 | Kotani et al. | 428 | 220 | |
| | BF | 4,828,906 | 05-09-89 | Nishimura et al. | | | |
| | BG | 4,824,912 | 04-25-89 | Su | | | |
| | BH | 4,801,652 | 01-31-89 | Mizutani et al. | 525 | 240 | |
| | BI | 4,786,688 | 11-22-88 | Thiersault et al. | 525 | 240 | |
| | BJ | 4,770,912 | 09-13-88 | Furrer et al. | | | |
| | BK | 4,632,801 | 12-30-86 | Dowd | 264 | 566 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | CA | | | | | | | |
| | CB | | | | | | | |
| | CC | | | | | | | |
| | CD | | | | | | | |
| | CE | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | D A | |
| | D B | |
| | D C | |
| | D D | |
| | D E | |
| | D F | |

| EXAMINER | DATE CONSIDERED |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 3 of 4

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-41,825 | | Serial No.<br>08/239,496 | | | |
|---|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Jeffrey J. Wooster et al. | | | | | |
| | | Filing Date: 05-09-94 | | Group: 1512 | | | |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | CA | 4,547,551 | 10-15-85 | Bailey et al. | | | |
| | CB | 4,465,812 | 08-14-84 | Moriguchi et al. | | | |
| | CC | 4,461,873 | 07-24-84 | Bailey et al. | | | |
| | CD | 4,438,238 | 03-20-84 | Fukushima et al. | 525 | 240 | |
| | CE | 4,390,573 | 06-28-83 | Bullard et al. | | | |
| | CF | 4,346,834 | 08-31-82 | Mazumdar | | | |
| | CG | 4,330,639 | 05-18-82 | Matsuura et al. | 525 | 240 | |
| | CH | 4,243,619 | 01-06-81 | Fraser et al. | | | |
| | CI | 4,230,831 | 10-28-80 | Sakurai et al. | | | |
| | CJ | 4,205,021 | 05-27-80 | Morita et al. | | | |
| | CK | 3,998,914 | 12-21-76 | Lillis et al. | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | DA | | | | | | |
| | DB | | | | | | |
| | DC | | | | | | |
| | DD | | | | | | |
| | DE | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | E A | |
| | E B | |
| | E C | |
| | E D | |
| | E E | |
| | E F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet __4__ of __4__

| FORM PTO 1449 (modified) | Atty. Docket No.<br>C-41,825 | Serial No.<br>08/239,496 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Jeffrey J. Wooster et al. | |
| | Filing Date: 05-09-94 | Group: 1512 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | DA | 3,974,241 | 08-10-76 | Lundberg | | | |
| | DB | 3,340,328 | 09-05-67 | Brindell et al. | | | |
| | DC | 3,231,636 | 01-25-66 | Snyder et al. | | | |
| | DD | 2,983,704 | 05-09-61 | Roedel | | | |
| | DE | | | | | | |
| | DF | | | | | | |
| | DG | | | | | | |
| | DH | | | | | | |
| | DI | | | | | | |
| | DJ | | | | | | |
| | DK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | EA | | | | | | | |
| | FB | | | | | | | |
| | EC | | | | | | | |
| | ED | | | | | | | |
| | EE | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | F A | |
| | F B | |
| | F C | |
| | F D | |
| | F E | |
| | F F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Sheet 1 of 1

| FORM 1449 | | | | | | | | INFORMATION DISCLOSURE CITATION *(Use several sheets if necessary)* | | ATTY. DOCKET NO : C-40,121 | | SERIAL NO.: 07/776,130 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | APPLICANT: S. Y. Lai et al. | | | |
| | | | | | | | | | | FILING DATE: 10/15/91 | | GROUP: 1505 | |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DW | | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | Elston | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-76 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

FORM PTO

### :INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

| | |
|---|---|
| ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
| APPLICANT: Shih Yaw Lai et al | |
| FILING DATE: 10-15-91 | GROUP: |

#### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| *dW* | 3 4 9 1 0 7 3 | 1-20-70 | Marinak | | | |
| | 4 2 0 5 0 2 1 | 5-27-80 | Morita et al | | | |
| | 5 0 5 5 4 3 8 | 10-08-91 | Canich | | | |
| | 4 5 3 0 9 1 4 | 7-23-85 | Ewen et al | | | |
| | 4 9 3 5 4 7 4 | 6-19-90 | Ewen et al | | | |
| *dW* | 4 9 3 7 2 9 9 | 6-26-90 | Ewen et al | | | |
| *dW* | 5 0 2 6 7 9 8 | 6-25-91 | Canich | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

#### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| *dW* | 0 4 1 6 8 1 5 | A2 | 03/91 | European | | | | |
| *dW* | 9 0 0 3 4 1 4 | | 04/90 | WO | | | | |
| | | | | | | | | |
| | | | | | | | | |

#### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | |
|---|---|
| *dW* | Journal of Polymer Science, Part A, Vol. 1 (pp. 2869-2880 (1963)), "Long-Chain Branching Frequency in Polyethylene" by J. E. Guillet |
| | Polymer Preprints, Amer. Chem. Society, Vol. 12, No. 1, pp. 277-281 (March 1971), "Evidence of Long-Chain Branching in High Density Polyethylene" by E. E. Drott and R. A. Mendelson |
| | Journal of the American Chemical Society, 98:7, pp. 1729-1742 (March 31, 1976) "Structure and Chemistry of Bis(cyclopentadienyl)-MLn Complexes" by Joseph W. Lauher and Roald Hoffman |
| | Polymer Engineering and Science, Vol. 16, No. 12, pp. 811-816 (December 1976), "Influence of Long-Chain Branching on the Viscoelastic Properties of Low-Density Polyethylenes" by L. Wild, R. Ranganath, and D. Knobeloch |
| *dW* | Angew. Chem. Int. Ed. Engl. pp. 630-632 (1976) Vol. 15, No. 10. "Halogen-Free Soluble Ziegler Catalysts for the Polymerization of Ethylene. Control of Molecular Weight by Choice of Temperature" by Arne Andresen et al |
| | Advances in Organometallic Chemistry, pp. 99-148, Vol. 18, (1980) "Ziegler-Natta Catalysis" by Hansjorg Sinn and Walter Kaminsky. |

| EXAMINER David Wu | DATE CONSIDERED: 12-13-91 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Appendix E-000053

| FORM 1449 | | | | ATTY. DOCKET NO.: C-40,121 | | SERIAL NO.: 07/776,130 | |
|---|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | | | APPLICANT: Shih Yaw Lai et al | | | |
| | | | | FILING DATE: 10-15-91 | | GROUP: | |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| ठेW | Angew. Chem. Int. Ed. Engl., pp. 390-393, Vol 19 No. 5 (1980) "'Living Polymers' on Polymerization with Extremely Productive Ziegler Catalysts" by Hansjorg Sinn, Walter Kaminsky, Hans-Jurgen Vollmer, and Rudiger Woldt |
| | Polymer Bulletin, 9, pp. 464-469 (1983) "Halogen Free Soluble Ziegler Catalysts with Methylalumoxan as Catalyst" by Jens Herwig and Walter Kaminsky |
| | Makromol. Chem., Rapid Commun., 4, pp. 417-421 (1983) "Bis(cyclopentadienyl)zirkon-Verbingungen und Aluminoxan als Ziegler-Katalysatoren für die Polymerisation und Copolymerisation von Olefinen" by Walter Kaminsky et al |
| | ANTEC Proceedings, pp. 306-309 (1983), "Analysis of Long Chain Branching in High Density Polyethylene" by J.K Hughes. |
| ठेW | Makromol. Chem., Rapid Commun., (5) pp. 225-228 (1984) "Influence of hydrogen on the polymerization of ethylene with the homogeneous Ziegler system bis(cyclopentadienyl)zirconiumdichloride/aluminoxane" by Walter Kaminsky et al. |
| | Journal of Polymer Science: Polymer Chemistry Edition, pp. 2117-2133 (1985) Vol. 23, "Homogeneous Ziegler Natta Catalysis, II. Ethylene Polymerization by IVB Transition Metal Complexes/Methyl Aluminoxane Catalyst Systems" by E. Giannetti and R. Mazzocchi |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Appendix E-000054

Sheet 3 of 6

| FORM 1449 | | | | ATTY. DOCKET NO.:<br>C-40,121 | SERIAL NO.:<br>07/776,130 |
|---|---|---|---|---|---|
| | **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | | APPLICANT: Shih Yaw Lai et al | |
| | | | | FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| ƧW | | Journal of Applied Polymer Science, pp. 3751-3765 (1985) Vol. 30, "On the Effects of Very Low Levels of Long Chain Branching on Rheological Behavior in Polyethylene" by B. H. Bersted . |
| | | Journal of Polymer Science: Polymer Chemistry Edition, pp. 2151-2164 (1985) Vol. 23, "Ethylene Propylene Diene Terpolymers Produced with a Homogeneous and Highly Active Zirconium Catalyst" by Walter Kaminsky et al |
| | | The Society of Rheology, pp. 337-357 (1986) Vol. 30, "Wall Slip in Viscous Fluids and Influence of Materials o f Construction" by A. V. Ramamurthy |
| | | Makromol. Chem., Macromol. Symp., 4, pp. 103-118 (1986) "Elastomers By Atactic Linkage of α-Olefins Using Soluble Ziegler Catalyts" by W. Kaminsky and M. Schlobohm |
| ƧW | | Journal of Rheology, 31 (8) pp. 815-834 (1987) "Wall Slip and Extrudate Distortion in Linear Low-Density Polyethylene" by D. Kalika and M. Denn |
| | | Makromol. Chem., 190, pp. 515-526 (1989) "Copolymerization of Cycloalkenes with Ethylene In Presence of Chiral Zirconocene Catalyts" by W. Kaminsky and R. Spiehl |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP § 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Appendix E-000055

Sheet 4 of 6

| FORM 1449 | | ATTY. DOCKET NO.:<br>C-40,121 | SERIAL NO.:<br>07/776,130 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: Shih Yaw Lai et al | |
| | | FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | · DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| *dw* | | Journal of Macromolecular Science: Reviews in Macromolecular Chemistry and Physics, C29(2&3), pp. 201-303 (1989) "A Review of High Resolution Liquid $^{13}C$ arbon Nuclear Magnetic Resonance Characterizations of Ethylene-BasedPolymers" |
| | | Journal of Non-Newtonian Fluid Mechanics, 36, pp. 255-263 (1990) "Additional Observations on The Surface Melt Fracture Behavior Of Linear Low-Density Polyethylene" by R. Moynihan, D. Baird, and R. Ramanathan |
| | | Makromol. Chem. Rapid Commun., pp. 89-94 (1990) "Terpolymers of Ethylene, Propene and 1,5-Hexadiene Synthesized with Zirconocene/Methylaluminoxane" by W. Kaminsky and H. Drogemuller |
| | | Journal of Rheology, 35 (4) 3 (May, 1991) pp. 497-52. "Wall Slip of Molten High Density Polyethylene. I. Sliding Plate Rheometer Studies" by S. G. Hatzikiriakos and J. M. Dealy |
| *dw* | | Proceedings of the 1991 IEEE Power Engineering Society, pp. 184-190 (September 22-27, 1991). "New Specialty Linear Polymers (SLP) For Power Cables" by Monica Hendewerk and Lawrence Spenadel |
| | | Society of Plastic Engineers Proceedings, Polyolefins VII International Conference, February 24-27, 1991, "Structure/Property Relationships In Expol™ Polymers" (pp. 45-66) by C. Speed, B. Trudell, A. Mehta, and F. Stehling |

EXAMINER:    David Wu                    DATE CONSIDERED:    12-13-91

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 5 of 6

FORM 1449

| INFORMATION DISCLOSURE CITATION<br>(Use several sheets if necessary) | ATTY. DOCKET NO.:<br>C-40,121 | SERIAL NO.:<br>07/776,130 |
| --- | --- | --- |
| | APPLICANT: Shih Yaw Lai et al | |
| | FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | YES | NO |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
| --- | --- | --- |
| ʃᴡ | | 1991 Specialty Polyolefins Conference Proceedings, "The Marketing Challenge Created By Single Site Catalysts in Polyolefins," September 24, 1991, (pp. 41-45) by Michael P. Jeffries |
| | | High Polymers, Vol. XX, "Crystalline Olefin Polymers" Part I, pp. 495-501 |
| | | 1991 Polymers, Laminations & Coatings Conference, TAPPI Proceedings, presented in February, 1991, pp. 289-296, "A New Family of Linear Ethylene Polymers with Enhanced Sealing Performance" by D. Van der Sanden and R. W. Halle |
| | | Society of Plastic Engineers 1991 Specialty Polyolefins Conference Proceedings, pp. 41-55, "The Marketing Challenge Created by Single Site Catalysts in Polyolefins" by M. Jefferies (September 24, 1991) |
| | | Advances In Polyolefins, by R. B. Seymour and T. Cheng, (1987) pp. 373-380 "Crystallinity and Morphology of Ethylene/α-Olefin Copolymers" by P. Schouterden, G. Groeninckx, and H. Reynaers |
| ʃᴡ | | Advances In Polyolefins, by R. B. Seymour and T. Cheng (1987) "New Catalysis and Process For Ethylene Polymerization", pp. 337-354, by F. Karol, B. Wagner, I. Levine, G. Goeke, and A. Noshay |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
| --- | --- |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 6 of 6

FORM 1439

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
| APPLICANT: Shih Yaw Lai et al | |
| FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| ϟω | | Advances In Polyolefins, by R. B. Seymour and T. Cheng, (1987) "Polymerization of Olefins With A Homogeneous Zirconium/Alumoxane Catalyst", pp. 361-371 by W. Kaminsky and H. Hahnsen |
| | | |
| | | |
| | | |

| EXAMINER: David Wu | DATE CONSIDERED: 11-13-96 |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 1 of 1

| FORM 1449 | ATTY. DOCKET NO.: C-39,135 | SERIAL NO.: 08/010,958 |
|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Brian W. S. Kolthammer et al.

FILING DATE: 01-29-93     GROUP: 1512

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|
| | 9 3 0 8 2 2 1 | 04-29-93 | WO | | | | |
| | 0 4 1 6 8 1 5 | 03-13-91 | EP | | | | |
| | 8 7 0 3 6 1 0 | 06-18-87 | WO | | | | |
| | 0 4 3 6 3 9 9 | 07-10-91 | EP | | | | |
| | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev 9-88

Appendix E-000059

Sheet 1 of 4

| FORM 1449 | | ATTY. DOCKET NO.: 39,135 | SERIAL NO.: 08/010,958 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Brian W. S. Kolthammer et al. | |
| | | FILING DATE: 1-29-93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | 3 0 1 4 7 0 2 | 12-26-61 | Oldershaw et al. | | | |
| | 3 2 3 9 1 9 7 | 3-8-66 | J. E. Tollar | | | |
| | 3 6 4 5 9 9 2 | 2-29-72 | C. T. Elsten | | | |
| | 3 9 1 4 3 4 2 | 10-21-75 | J. H. Mitchell | | | |
| | 4 2 0 5 0 2 1 | 5-27-80 | Morita et al. | | | |
| | 4 3 1 4 9 1 2 | 2-9-82 | Lowery, Jr. et al. | | | |
| | 4 3 2 0 0 8 8 | 3-16-82 | A. Nicco | | _ | |
| | 4 3 3 0 6 4 6 | 5-18-82 | Sakurai et al. | | | |
| | 4 4 0 5 7 7 4 | 9-20-83 | Miwa et al. | | | |
| | 4 5 1 0 3 0 3 | 4-9-85 | Oda et al. | | | |
| | 4 5 3 0 9 1 4 | 7-23-85 | Ewen et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|
| | 1 2 6 0 4 9 0 | | Canada | | | X | |
| | 2 0 0 8 3 1 5 | | Canada | | | X | |
| | 4 2 0 4 3 6 A1 | | Europe | | | X | |
| | 0 1 2 9 3 6 8 | | Europe | | | X | |
| | 5 0 3 7 9 1 A1 | | Europe | | | X | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | SPO '92 "Future Trends in Polyolefins Technology" by Douglas M. Selman, pp. 11-16 (9/23/92). |
| | | "Selected Applications For Constrained Geometry Catalyst Technology (CGCT) Polymers" |
| | | by G. D. Schwank, presented and distributed at SPO '92 sponsored by Schotland Business |
| | | Research, Inc., (9/23/92). |
| | | SPO'92 Proceedings, "The Material Properties of Polymers Made From Constrained Geometry |
| | | Catalysts" by Kurt W. Swogger, pps. 155-65 (1992). |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.          Rev. 9/88

Sheet 2 of 4

FORM 1449

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.: | SERIAL NO.: |
| 39,135 | 08/010,958 |

APPLICANT: Brian W.S. Kolthammer et al.

| FILING DATE: 1-29-93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 4 | 2 | 1 | 1 | 6 | 2 | 12-20-83 | Tollar | | | |
| | | 4 | 5 | 4 | 4 | 7 | 6 | 2 | 10-1-85 | Kaminsky et al. | | | |
| | | 4 | 5 | 4 | 7 | 4 | 7 | 5 | 10-15-85 | Glass et al. | | | |
| | | 4 | 5 | 6 | 4 | 0 | 6 | 3 | 1-14-86 | Tollar | | | |
| | | 4 | 6 | 1 | 2 | 3 | 0 | 0 | 9-16-86 | Coleman, III | | | |
| | | 4 | 6 | 5 | 9 | 6 | 8 | 5 | 4-21-87 | Coleman, III et al. | | | |
| | | 4 | 6 | 6 | 8 | 7 | 5 | 2 | 5-26-87 | Tominari et al. | | | |
| | | 4 | 7 | 0 | 1 | 4 | 3 | 2 | 10-20-87 | Welborn, Jr. | | | |
| | | 4 | 8 | 0 | 8 | 2 | 6 | 2 | 2-28-89 | Aneja et al. | | | |
| | | 4 | 9 | 3 | 5 | 4 | 7 | 4 | 6-19-90 | Ewen et al. | | | |
| | | 4 | 9 | 3 | 7 | 2 | 9 | 9 | 6-26-90 | Ewen et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | . | 9 | 0 | 0 | 3 | 4 | 1 | 4 | 4-5-90 | WO | | | X | |
| | | 9 | 1 | 0 | 4 | 2 | 5 | 7 | 4-4-91 | WO | | | X | |
| | | 9 | 1 | 0 | 9 | 8 | 8 | 2 | 7-11-91 | WO | | | X | |
| | | 9 | 2 | 0 | 0 | 3 | 3 | 3 | 1-9-92 | WO | | | X | |
| | | 0 | 1 | 2 | 9 | 3 | 6 | 8 | | Europe | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | "A New Family of Linear Ethylene Polymers Provides Enhanced Sealing |
| | | Performance" by G.F. Van der Sanden and Richard W. Halle, (2/92), Tappi Journal, |
| | | pps. 99-103. |
| | | Society of Plastics Engineers Polyolefins VII International Conference Proceedings, |
| | | "Structure Property Relationships in EXXPOL TM Polymers" by C. S. Speed, B. C. Trudell, |
| | | A. K. Mehta and F. C. Stehling, pps. 45-66, (February 24-27 1991). |

| EXAMINER: | DATE CONSIDERED: |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.   Rev. 9-85

Sheet 3 of 4

| FORM 1449 | | | | | ATT'Y DOCKET NO. 39,135 | | | SERIAL NO.: 08/010,958 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | | | | APPLICANT: Brian W.S. Kolthammer et al. | | | | | |
| | | | | | FILING DATE: 1-29-93 | | | GROUP: 1505 | | |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 9 | 6 | 0 | 8 | 7 | 8 | 10-2-90 | Crapo et al. | | | |
| | | 4 | 9 | 8 | 7 | 2 | 1 | 2 | 1-22-91 | Morterol et al. | | | |
| | | 5 | 0 | 1 | 5 | 7 | 4 | 9 | 5-14-91 | Schmidt et al. | | | |
| | | 5 | 0 | 2 | 6 | 7 | 9 | 8 | 6-25-91 | Canich | | | |
| | | 5 | 0 | 4 | 1 | 5 | 8 | 3 | 8-20-91 | Sangokoya | | | |
| | | 5 | 0 | 4 | 1 | 5 | 8 | 4 | 8-20-91 | Crapo et al. | | | |
| | | 5 | 0 | 4 | 1 | 5 | 8 | 5 | 8-20-91 | Deavenport et al. | | | |
| | | 5 | 0 | 5 | 5 | 4 | 3 | 8 | 10-8-91 | Canich | | | |
| | | 5 | 0 | 5 | 7 | 4 | 7 | 5 | 10-15-91 | Canich et al. | | | |
| | | 5 | 0 | 6 | 6 | 7 | 3 | 8 | 11-19-91 | Ewen | | | |
| | | 5 | 0 | 7 | 7 | 2 | 5 | 5 | 12-31-91 | Welborn, Jr. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 3 | 6 | 1 | 0 | 4 | A1 | | Europe | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | "The Marketing Challenge Created By Single Site Catalysts in Polyolefins" by Michael P. |
| | | Jeffries, 1991 Speciality Polyolefins Conference (SPO '91), pps. 43-55 (9/24/91). |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. Rev. 9-88

Sheet 4 of 4

| FORM 1449 | | | | | | | | | | ATTY DOCKET NO : 39,135 | | SERIAL NO.: 08/010,958 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Brian W.S. Kolthammer et al.

FILING DATE: 1-29-93    GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 0 | 7 | 9 | 2 | 0 | 5 | 1-7-92 | Canich | | | |
| | | 5 | 0 | 8 | 4 | 1 | 3 | 4 | 1-28-92 | Mattiussi et al. | | | |
| | | 5 | 0 | 8 | 4 | 5 | 3 | 0 | 1-28-92 | Welborn, Jr. et al. | | | |
| | | 5 | 0 | 8 | 4 | 5 | 4 | 0 | 1-28-92 | Albizzati et al. | | | |
| | | 5 | 0 | 9 | 6 | 8 | 6 | 7 | 3-17-92 | Canich | | | |
| | | 5 | 0 | 8 | 6 | 0 | 2 | 4 | 2-4-92 | Crapo et al. | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Rev. 2.86

Sheet 1 of 2

FORM 1449

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.: C-40,666 | SERIAL NO.: 07/945,034 |
| APPLICANT: H. Craig Silvis et al. | |
| FILING DATE: 09/15/92 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | | DOCUMENT NUMBER | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | C. T. Elston | | | |
| | 4 | 8 | 4 | 3 | 1 | 2 | 9 | 06-27-89 | Spenadel et al. | | | |
| | 5 | 0 | 1 | 1 | 8 | 9 | 1 | 04-30-91 | Spenadel et al. | | | |
| | 5 | 1 | 1 | 8 | 7 | 5 | 3 | 06-02-92 | Hikasa et al. | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | 8 | 4 | 4 | 7 | 1 | | 04-14-64 | Canada | 400 | 91 | X | |
| | 9 | 4 | 2 | 3 | 6 | 3 | | | Great Britain | | | X | |
| | 1 | 0 | 6 | 5 | 5 | 6 | 8 | | Great Britain | | | X | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | MODERN PLASTICS ENCYCLOPEDIA, Vol. 65, No. 11, pps. 110 & 112, 1989, "Introduction to TPEs" by Charles D. Shedd. |
| | | MODERN PLASTICS ENCYCLOPEDIA, Vol. 65, No. 11, page 112, 1989, "Elastomeric Alloy TPEs" by C. P. Rader. |
| | | MODERN PLASTICS ENCYCLOPEDIA, Vol. 65, No. 11, pps. 112-113, 1989, "Engineering TPEs" by Thomas W. Sheridan. |
| | | "FLEXOMER™ POLYOLEFINS, A BRIDGE BETWEEN POLYETHYLENE AND RUBBERS" by M. R. Rifi, H. K. Ficker and M. A. Corwin, pps. 1-7, 1990. Union Carbide Chemicals and Plastics Inc., Bound Brook, New Jersey. |
| | | Proceedings of the First International Business Forum of Speciality Polyolefins SPO '91, September 1991, pps. 41-55, "The Marketing Challenge by Single Site Catalysts in Polyolefins" by Michael Jefferies. |
| | | Polyolefins VII International Conference, pps. 45-66, February 1991, "Structure/Property Relationships in Expol™ Polymers" by C. S. Speed, B. C. Trudell, A. K. Mehta and F. C. Stehling. |

| EXAMINER: | DATE CONSIDERED: |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.                Rev. 9/88

Sheet 2 of 2

| FORM 1449 | ATTY. DOCKET NO.:<br>40,666 | SERIAL NO.:<br>07/945,034 |
|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | APPLICANT: H. Craig Silvis et al. | |
| | FILING DATE: 09/15/92 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | Tappi Journal, February 1992, pps. 99-103, "A New Family of Linear Ethylene Polymers Provides Enhanced Sealing Performance" by Dirk G. F. Van der Sanden and Richard W. Halle. |
| | | Proceedings of the 1991 IEEE Engineering Society, pps. 184-190, September 1990, "New Speciality Linear Polymers (SLP) For Power Cables" by Monica Hendewerk and Lawrence Spenadel. |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Sheet 1 of 1

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-Y | Serial No. 08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: 1505 |

### U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | 5,444,145 | 08-22-95 | Brant et al. | 526 | 348.3 | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

### FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA | | | | | | | |
| | BB | | | | | | | |
| | BC | | | | | | | |
| | BD | | | | | | | |
| | BE | | | | | | | |

### OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A | |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Appendix E-000066

Sheet _1_ of _2_

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-40, 121-Y | | Serial No.<br>08/344,262 | | |
|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Lawrence T. Kale et al. | | | | |
| | | Filing Date: 11-23-94 | | Group: | | |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | | | | | | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA | 90/03414 | 05-04-90 | WO | | | | |
| | BB | 92/14784 | 03-09-92 | WO | | | | |
| | BC | 93/03093 | 18-02-93 | WO | | | | |
| | BD | 94/06857 | 31-03-94 | WO | | | | |
| | BE | 94/07930 | 14-04-94 | WO | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A | |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

| FORM PTO 1449 (modified) | Atty. Docket No. C-40, 121-Y | Serial No. 08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: |

### U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | BA | | | | | | |
| | BB | | | | | | |
| | BC | | | | | | |
| | BD | | | | | | |
| | BE | | | | | | |
| | BF | | | | | | |
| | BG | | | | | | |
| | BH | | | | | | |
| | BI | | | | | | |
| | BJ | | | | | | |
| | BK | | | | | | |

### FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | CA | 94/28064 | 08-12-94 | WO | | | | |
| | CB | | | | | | | |
| | CC | | | | | | | |
| | CD | | | | | | | |
| | CE | | | | | | | |

### OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | D A | |
| | D B | |
| | D C | |
| | D D | |
| | D E | |
| | D F | |

| EXAMINER | DATE CONSIDERED | |
|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| FORM PTO 1449 (modified) | Atty. Docket No.<br>C-40,121-Y | Serial No.<br>08/344,262 | | |
|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant:  Lawrence T. Kale et al. | | | |
| | Filing Date:  11-23-94 | Group:  1505 | | |

## U.S. PATENT DOCUMENTS

| Examiner<br>Initial | | Document Number | Date | Name | Class | Sub-<br>class | Filing Date If<br>Appropriate |
|---|---|---|---|---|---|---|---|
| | AA1 | 5,241,031 | 08-31-93 | Mehta | 526 | 348.1 | |
| | AB1 | 5,218,071 | 06-08-93 | Tsutsui et al. | 526 | 348 | |
| | AC1 | 5,206,075 | 04-27-93 | Hodgson, Jr. | 428 | 516 | |
| | AD1 | 5,064,802 | 11-12-91 | Stevens et al. | 502 | 155 | |
| | AE1 | 5,055,438 | 10-08-91 | Canich | 502 | 117 | |
| | AF1 | 5,041,585 | 08-20-91 | Deavenport et al. | 556 | 179 | |
| | AG1 | 5,041,584 | 08-20-91 | Crapo et al. | 556 | 179 | |
| | AH1 | 5,026,798 | 06-25-91 | Canich | 526 | 127 | |
| | AI1 | 5,015,749 | 05-14-91 | Schmidt et al. | 556 | 179 | |
| | AJ1 | 4,859,379 | 08-22-89 | Chiang | 264 | 25 | |
| | AK1 | 4,798,081 | 01-17-89 | Hazlitt et al. | 73 | 53 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-<br>class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA1 | 94/12568 A1 | 09-06-94 | WO | C08L | 23/08 | | |
| | BB1 | | | | | | | |
| | BC1 | | | | | | | |
| | BD1 | | | | | | | |
| | BE1 | | | | | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | C A1 | Roberts et al., ANTEC Proceedings '85, "New Process for the Reduction of Draw Resonance in Melt Embossing and Extrusion Coating", pp. 104-7 |
| | C B1 | Lucchesi et al., Plastic Engineering, "Reducing Draw Resonance in LLDPE film resins", pp. 87-90, May 1985 |
| | C C1 | ANTEC Proceedings '89,"Resistance to Draw Resonance of Linear Low Density Polyethylene Through Improved Resin Design", pp. 28-30 |
| | C D1 | Randall, ACS Symposium Series No. 142, "Polymer Characterization by ESR and NMR", pp. 93-117 (1980) |
| | C E1 | M. Shida et al., Polymer Engineering Science, Vol. 17, No. 11, "Correlation of Low Density Polyethylene Rheological Measurements with Optical and Processing Properties", pp. 769-774 (1977) |
| | C F1 | John Dealy, Rheometers for Molten Plastics, Van Nostrand Reinhold Co., pp. 97-99, (1982) |

| EXAMINER | | DATE CONSIDERED | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Sheet 2 of 4

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-40,121-Y | | Serial No.<br>08/344,262 | | |
|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Lawrence T. Kale et al. | | | | |
| | | Filing Date: 11-23-94 | | Group: 1505 | | |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA2 | 4,780,264 | 10-25-88 | Dohrer et al. | 264 | 556 | |
| | AB2 | 4,767,485 | 08-30-88 | Michiels | 156 | 244.11 | |
| | AC2 | 4,668,463 | 05-26-87 | Cancio et al. | 264 | 556 | |
| | AD2 | 4,626,574 | 12-02-86 | Cancio et al. | 525 | 240 | |
| | AE2 | 4,608,221 | 08-26-86 | Kurtz et al. | 264 | 556 | |
| | AF2 | 4,599,392 | 07-08-86 | McKinney et al. | 526 | 318.6 | |
| | AG2 | 4,544,762 | 10-01-85 | Kaminsky et al. | 556 | 179 | |
| | AH2 | 4,542,886 | 09-24-85 | Yoshimura et al. | 264 | 22 | |
| | AI2 | 4,528,312 | 07-09-85 | Edwards | 524 | 232 | |
| | AJ2 | 4,526,919 | 07-02-85 | Edwards | 524 | 232 | |
| | AK2 | 4,486,552 | 12-04-84 | Neimann | 523 | 169 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA2 | | | | | | |
| | BB2 | | | | | | |
| | BC2 | | | | | | |
| | BD2 | | | | | | |
| | BE2 | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A2 | S. Lai et al., ANTEC '93 Proceedings, "Dow Constrained Geometry Catalyst Technology (CGCT) - New Rules for Ethylene α-Olefin Interpolymers - Controlled Rheology Polyolefins", New Orleans, LA, pp. 1182-92, (May 1993) |
| | C B2 | Ramamurthy, Journal of Rhelogy, "Wall Slip in Viscous Fluids and Influence of Materials of Construction", John Wiley and Sons, 30(2), pp. 337-357, (1986) |
| | C C2 | Wild et al., Journal of Polymer Science, Poly. Phys. Ed., "Determination of Branching Distributions in Polyethylene and Ethylene Copolymers", John Wiley & Sons, Vol. 20, pp. 441, (1982) |
| | C D2 | Williams and Ward, Journal of Polymer Science: Polymer Letters, Vol. 6, "The Construction of a Calibration Curve for Gel Permeation Chromatography using Polystyrene Fractions", pp. 621-627, (1968) |
| | C E2 | |
| | C F2 | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Appendix E-000070

Sheet 3 of 4

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-Y | Serial No. 08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: 1505 |

### U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA3 | 4,486,377 | 12-04-84 | Luchesi et al. | 264 | 510 | |
| | AB3 | 4,438,238 | 03-20-84 | Fukushima et al. | 525 | 240 | |
| | AC3 | 4,427,833 | 01-24-84 | Edwards | 525 | 240 | |
| | AD3 | 4,387,185 | 06-07-83 | Schroeder et al. | 525 | 194 | |
| | AE3 | 4,378,451 | 03-29-83 | Edwards | 525 | 240 | |
| | AF3 | 4,365,044 | 12-21-82 | Liu | 525 | 240 | |
| | AG3 | 4,359,553 | 11-16-82 | Edwards | 525 | 240 | |
| | AH3 | 4,359,495 | 11-16-82 | Schroeder et al. | 428 | 35 | |
| | AI3 | 4,348,346 | 09-07-82 | Thompson | 264 | 146 | |
| | AJ3 | 4,339,507 | 07-13-82 | Kurtz et al. | 428 | 522 | |
| | AK3 | 4,076,698 | 02-28-78 | Anderson et al. | 526 | 348.6 | |

### FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA3 | | | | | | |
| | BB3 | | | | | | |
| | BC3 | | | | | | |
| | BD3 | | | | | | |
| | BE3 | | | | | | |

### OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | C A3 | |
| | C B3 | |
| | C C3 | |
| | C D3 | |
| | C E3 | |
| | C F3 | |

| EXAMINER | DATE CONSIDERED |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet  4  of  4

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-Y | Serial No. 08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: 1505 |

### U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA4 | 3,914,342 | 10-21-75 | Mitchell | 260 | 897 A | |
| | AB4 | 3,645,992 | 02-29-72 | Elston | 260 | 80.78 | |
| | AC4 | 3,247,290 | 04-19-66 | Werkman et al. | 260 | 897 | |
| | AD4 | 5,395,471 | 03-07-95 | Obijeski et al. | 156 | 244.11 | |
| | AE4 | 5,380,810 | 01-10-95 | Lai et al. | 526 | 352 | |
| | AF4 | 5,278,272 | 01-11-94 | Lai et al. | 526 | 348.5 | |
| | AG4 | 5,272,236 | 12-21-93 | Lai et al. | 526 | 348.5 | |
| | AH4 | | | | | | |
| | AI4 | | | | | | |
| | AJ4 | | | | | | |
| | AK4 | | | | | | |

### FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA4 | | | | | | |
| | BB4 | | | | | | |
| | BC4 | | | | | | |
| | BD4 | | | | | | |
| | BE4 | | | | | | |

### OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A4 | |
| | C B4 | |
| | C C4 | |
| | C D4 | |
| | C E4 | |
| | C F4 | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Appendix E-000072

Sheet 1 of 4

| | | | | | |
|---|---|---|---|---|---|
| | ATTY. DOCKET NO.: C-40,121-I | | | SERIAL NO.: 08/084,054 | |
| INFORMATION DISCLOSURE CITATION (Use several sheets if necessary) | APPLICANT: Todd J. Obijeski et al. | | | | |
| | FILING DATE: 06-29-93 | | | GROUP: 1505 | |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 2 | 4 | 1 | 0 | 3 | 1 | 08-31-93 | Mehta | | | |
| | | 5 | 2 | 1 | 8 | 0 | 7 | 1 | 06-08-93 | Tsutsui et al. | | | |
| | | 5 | 2 | 0 | 6 | 0 | 7 | 5 | 04-27-93 | Hodgson, Jr. | | | |
| | | 5 | 0 | 6 | 4 | 8 | 0 | 2 | 11-12-91 | Stevens et al. | | | |
| | | 5 | 0 | 5 | 5 | 4 | 3 | 8 | 10-08-91 | Canich | | | |
| | | 5 | 0 | 4 | 1 | 5 | 8 | 5 | 08-20-91 | Deavenport et al. | | | |
| | | 5 | 0 | 4 | 1 | 5 | 8 | 4 | 08-20-91 | Crapo et al. | | | |
| | | 5 | 0 | 2 | 6 | 7 | 9 | 8 | 06-25-91 | Canich | | | |
| | | 5 | 0 | 1 | 5 | 7 | 4 | 9 | 05-14-91 | Schmidt et al. | | | |
| | | 4 | 8 | 5 | 9 | 3 | 7 | 1 | 08-22-89 | Chiang | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | Roberts et al., ANTEC Proceedings '85, "New Process for the Reduction of Draw Resonance in Melt Embossing and Extrusion Coating", pp. 104-7 |
| | | Lucchesi et al., Plastics Engineering, "Reducing draw resonance in LLDPE film resins", pp. 87-90, May 1985 |
| | | ANTEC Proceedings 1989, "Resistance to Draw Resonance of Linear Low Density Polyethylene Through Improved Resin Design", pp. 28-30 |
| | | Randall, ACS Symposium Series No. 142, "Polymer Characterization by ESR and NMR", pp. 93-117 (1980) |
| | | M. Shida et al., Polymer Engineering Science, Vol. 17, No. 11, "Correlation of Low Density Polyethylene Rheological Measurements with Optical and Processing Properties" pp. 769-774 (1977) |
| | | John Dealy, Rheometers for Molten Plastics, Van Nostrand Reinhold Co., pp. 97-99, (1982) |

| EXAMINER: | | DATE CONSIDERED: |
|---|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant

Rev. 9-88

Sheet 2 of 4

| | ATTY. DOCKET NO.: C-40,121-I | SERIAL NO.: 08/084,054 |
|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | APPLICANT: Todd J. Obijeski et al. | |
| | FILING DATE: 06-29-93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 7 | 9 | 8 | 0 | 8 | 1 | 01-17-89 | Hazlitt et al. | | | |
| | | 4 | 7 | 8 | 0 | 2 | 6 | 4 | 10-25-88 | Dohrer et al. | | | |
| | | 4 | 7 | 6 | 7 | 4 | 8 | 5 | 08-30-88 | Michiels | | | |
| | | 4 | 6 | 6 | 8 | 4 | 6 | 3 | 05-26-87 | Cancio et al. | | | |
| | | 4 | 6 | 2 | 6 | 5 | 7 | 4 | 12-02-86 | Cancio et al. | | | |
| | | 4 | 6 | 0 | 8 | 2 | 2 | 1 | 08-26-86 | Kurtz et al. | | | |
| | | 4 | 5 | 9 | 9 | 3 | 9 | 2 | 07-08-86 | McKinney et al. | | | |
| | | 4 | 5 | 4 | 4 | 7 | 6 | 2 | 10-01-85 | Kaminsky et al. | | | |
| | | 4 | 5 | 4 | 2 | 8 | 8 | 6 | 09-24-85 | Yoshimura et al. | | | |
| | | 4 | 5 | 2 | 8 | 3 | 1 | 2 | 07-09-85 | Edwards | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | ✓ | S. Lai et al., ANTEC '93 Proceedings, "Dow Constrained Geometry Catalyst Technology (CGCT) - New Rules for Ethylene α-Olefin Interpolymers - Controlled Rheology Polyolefins", New Orleans, LA, pp. 1182-92, (May 1993) |
|---|---|---|---|
| | | ✓ | Ramamurthy, Journal of Rheology, "Wall Slip in Viscous Fluids and Influence of Materials of Construction", John Wiley & Sons, 30(2), pp. 337-357, (1986) |
| | | ✓ | Wild et al., Journal of Polymer Science, Poly. Phys. Ed., "Determination of Branching Distributions in Polyethylene and Ethylene Copolymers", John Wiley & Sons, Vol. 20, p. 441 (1982) |
| | | ✓ | Williams and Ward, Journal of Polymer Science: Polymer Letters, Vol. 6, "The Construction of a Calibration Curve for Gel Permeation Chromatography using Polystyrene Fractions", pp. 621-627, (1968) |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     Rev. 9-88

Appendix E-000074

Sheet 3 of 4

| FORM 1449 | | | | | | | | | ATTY. DOCKET NO.: C-40,121-I | | | | SERIAL NO.: 08/084,054 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Todd J. Obijeski et al.

FILING DATE: 06-29-93    GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 5 | 2 | 6 | 9 | 1 | 9 | 07-02-85 | Edwards | | | |
| | 4 | 4 | 8 | 6 | 5 | 5 | 2 | 12-04-84 | Neimann | | | |
| | 4 | 4 | 8 | 6 | 3 | 7 | 7 | 12-04-84 | Lucchesi et al. | | | |
| | 4 | 4 | 3 | 8 | 2 | 3 | 8 | 03-20-84 | Fukushima et al. | | | |
| | 4 | 4 | 2 | 7 | 8 | 3 | 3 | 01-24-84 | Edwards | | | |
| | 4 | 3 | 8 | 7 | 1 | 8 | 5 | 06-07-83 | Schroeder et al. | | | |
| | 4 | 3 | 7 | 8 | 4 | 5 | 1 | 03-29-83 | Edwards | | | |
| | 4 | 3 | 6 | 5 | 0 | 4 | 4 | 12-21-82 | Liu | | | |
| | 4 | 3 | 5 | 9 | 5 | 5 | 3 | 11-16-82 | Edwards | | | |
| | 4 | 3 | 5 | 9 | 4 | 9 | 5 | 11-16-82 | Schroeder et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Sheet 4 of 4

| FORM 1445 | | | | |
|---|---|---|---|---|
| | ATTY. DOCKET NO.: C-40,121-I | SERIAL NO.: 08/084,054 | | |
| INFORMATION DISCLOSURE CITATION (Use several sheets if necessary) | APPLICANT: Todd J. Objeski et al. | | | |
| | FILING DATE: 06-29-93 | GROUP: 1505 | | |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 3 | 4 | 8 | 3 | 4 | 6 | 09-07-82 | Thompson | | | |
| | | 4 | 3 | 3 | 9 | 5 | 0 | 7 | 07-13-82 | Kurtz et al. | | | |
| | | 4 | 0 | 7 | 6 | 6 | 9 | 8 | 02-28-78 | Anderson et al. | | | |
| | | 3 | 9 | 1 | 4 | 3 | 4 | 2 | 10-21-75 | Mitchell | | | |
| | | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | Elston | | | |
| | | 3 | 2 | 4 | 7 | 2 | 9 | 0 | 04-19-66 | Werkman et al. | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     Rev. 9-88

Sheet __1__ of __1__

| FORM PTO 1449 (modified)<br><br>LIST OF REFERENCES CITED BY APPLICANT | Atty. Docket No.<br>C-40,121-O | Serial No.<br>08/289,985 |
|---|---|---|
| | Applicant: Nicole F. Whiteman et al. | |
| | Filing Date: 08-12-94 | Group: 1505 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | 5,444,145 | 08-22-95 | Brant et al. | 526 | 348.3 | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA | WO 94/06857 A1 | 03-31-94 | PCT | C08L | 23/04 | | |
| | BB | WO 95/05942 A1 | 03-02-95 | PCT | B32B | 27/32 | | |
| | BC | WO 95/13321 A1 | 05-18-95 | PCT | C08L | 23/04 | | |
| | BD | | | | | | | |
| | BE | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A | L. K. Mergenhagen and N. F. Whiteman, "Plastomers as Sealants in Packaging Applications", TAPPI Proceedings, 1993 |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Appendix E-000077

Sheet 1 of 15

| FORM 1449 | INFORMATION DISCLOSURE CITATION (Use several sheets if necessary) | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
|---|---|---|---|
| MAIL ROOM APR 10 1996 PAT & TRADEMARK OFF | | APPLICANT: Shih-Yaw Lai et al. FILING DATE: 10-15-91 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 0 | 8 | 2 | 9 | 0 | 8 | | 1-21-92 | Imai et al. | | | |
| | | 5 | 0 | 5 | 9 | 4 | 8 | 1 | | 10-22-91 | Lustig et al. | | | |
| | | 4 | 9 | 6 | 7 | 8 | 9 | 8 | | 12-11-90 | Lustig et al. | | | |
| | | 4 | 9 | 6 | 6 | 9 | 5 | 1 | | 10-30-90 | Benham et al. | | | |
| | | 4 | 9 | 6 | 3 | 3 | 8 | 8 | | 10-16-90 | Benoit | | | |
| | | 4 | 8 | 3 | 3 | 0 | 1 | 7 | | 5-23-89 | Benoit | | | |
| | | 4 | 8 | 2 | 6 | 9 | 3 | 9 | | 5-2-89 | Stuart | | | |
| | | 4 | 8 | 0 | 3 | 2 | 5 | 3 | | 2-7-89 | McDaniel et al. | | | |
| | | 4 | 6 | 9 | 2 | 3 | 8 | 6 | | 9-8-87 | Schinkel et al. | | | |
| | | 4 | 6 | 9 | 0 | 9 | 9 | 1 | | 9-1-87 | Seppl | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | Derwent 90-239017/31 |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

*All the references in sheet 1 to sheet 14 were not considered in the prosecution of the parent case 07/776,130* ȘV 12/13/56

Sheet 2 of 15

| FORM 1449 | INFORMATION DISCLOSURE CITATION *(Use several sheets if necessary)* | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
|---|---|---|---|
| | | APPLICANT: Shih-Yaw Lai et al. | |
| | | FILING DATE: 10-15-91 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 6 | 6 | 8 | 5 | 7 | 5 | 5-26-87 | Schinkel et al. | | | |
| | | 4 | 6 | 6 | 6 | 7 | 7 | 2 | 5-19-87 | Schinkel et al. | | | |
| | | 4 | 6 | 2 | 4 | 9 | 9 | 1 | 11-25-86 | Haas | | | |
| | | 4 | 5 | 8 | 8 | 7 | 9 | 4 | 5-13-86 | Oda | | | |
| | | 4 | 4 | 8 | 2 | 6 | 8 | 7 | 11-13-84 | Noshay et al. | | | |
| | | 4 | 3 | 9 | 0 | 6 | 7 | 7 | 6-28-83 | Karol et al. | | | |
| | | 4 | 3 | 6 | 3 | 9 | 0 | 4 | 12-14-82 | Fraser et al. | | | |
| | | 4 | 3 | 5 | 9 | 5 | 6 | 1 | 11-16-82 | Fraser et al. | | | |
| | | 4 | 3 | 0 | 3 | 7 | 7 | 1 | 12-01-81 | Wagner et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | YES | NO |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Appendix E-000079

Sheet 3 of 15

| FORM 1429 | | | | | | | | ATTY. DOCKET NO.: C-40,121 | | SERIAL NO.: 07/776,130 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
(Use several sheets if necessary)

APPLICANT: Shih-Yaw Lai et al.

FILING DATE: 10-15-91    GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 3 | 0 | 2 | 5 | 6 | 6 | 11-24-81 | Karol et al. | | | |
| | | 4 | 2 | 5 | 9 | 4 | 6 | 8 | 3-31-81 | Kajiura et al. | | | |
| | | 4 | 0 | 1 | 1 | 3 | 8 | 4 | 3-8-77 | Baxmann et al. | | | |
| | | 5 | 0 | 8 | 4 | 9 | 2 | 7 | 2-4-92 | Parkevich | | | |
| | | 5 | 0 | 8 | 4 | 0 | 3 | 9 | 1-28-92 | Cancio et al. | | | |
| | | 5 | 0 | 7 | 3 | 5 | 9 | 9 | 12-17-91 | Genske | | | |
| | | 5 | 0 | 7 | 3 | 4 | 5 | 2 | 12-17-91 | Satou et al. | | | |
| | | 5 | 0 | 6 | 8 | 4 | 8 | 9 | 11-26-91 | Edwards et al. | | | |
| | | 5 | 0 | 6 | 4 | 7 | 9 | 6 | 11-12-91 | Speca | | | |
| | | 5 | 0 | 5 | 5 | 5 | 3 | 4 | 10-8-91 | Theobald | | | |
| | | 5 | 0 | 5 | 5 | 5 | 3 | 3 | 10-8-91 | Allen et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 4 of 15

| FOSM 1449 |
|---|
| INFORMATION DISCLOSURE CITATION<br>*(Use several sheets if necessary)* |

| ATTY. DOCKET NO : C-40,121 | SERIAL NO : 07/776,430 |
|---|---|
| APPLICANT: Shih-Yaw Lai et al | |
| FILING DATE: 10-15-91 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 0 | 4 | 7 | 4 | 6 | 8 | 9-10-91 | Lee et al | | | |
| | R | E | 3 | 3 | 6 | 8 | 3 | | 9-3-91 | Allen et al. | | | |
| | | 5 | 0 | 4 | 3 | 0 | 4 | 0 | 8-27-91 | Butler | | | |
| | | 5 | 0 | 4 | 1 | 3 | 1 | 6 | 8-20-91 | Parnell et al. | | | |
| | | 5 | 0 | 2 | 5 | 0 | 7 | 2 | 6-18-91 | Nowlin et al. | | | |
| | | 5 | 0 | 2 | 4 | 7 | 9 | 9 | 6-18-91 | Harp et al. | | | |
| | | 5 | 0 | 1 | 5 | 5 | 1 | 1 | 5-14-91 | Treybig et al. | | | |
| | | 5 | 0 | 1 | 3 | 8 | 0 | 1 | 5-7-91 | Cozewith et al. | | | |
| | | 5 | 0 | 0 | 6 | 3 | 9 | 6 | 4-9-91 | VanBortel et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant

Sheet 5 of 15

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** (Use several sheets if necessary) | | APPLICANT: Shih-Yaw Lai et al. | |
| | | FILING DATE: 10-15-91 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 9 | 8 | 3 | 4 | 4 | 7 | 1-8-91 | Crass et al. | | | |
| | | 4 | 9 | 8 | 1 | 8 | 2 | 6 | 1-1-91 | Speca | | | |
| | | 4 | 9 | 7 | 5 | 3 | 1 | 5 | 12-4-90 | Bolthe et al. | | | |
| | | 4 | 9 | 6 | 8 | 7 | 6 | 5 | 11-6-90 | Yagi et al. | | | |
| | | 4 | 9 | 2 | 5 | 7 | 2 | 8 | 5-15-90 | Crass et al. | | | |
| | | 4 | 9 | 2 | 1 | 9 | 2 | 0 | 5-1-90 | Collomb-Ceccarini et al. | | | |
| | | 4 | 8 | 9 | 2 | 9 | 1 | 1 | 1-9-91 | Genske | | | |
| | | 4 | 8 | 8 | 8 | 3 | 1 | 8 | 12-19-89 | Allen et al. | | | |
| | | 4 | 8 | 8 | 2 | 4 | 0 | 6 | 11-21-89 | Cozewith et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| FORM 1449 | | | | | | | | | ATTY. DOCKET NO.: C-40,121 | | SERIAL NO.: 07/776,130 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Shih-Yaw Lai et al.

FILING DATE: 10-15-91     GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 8 | 7 | 6 | 3 | 2 | 1 | 10-24-89 | Lo et al. | | | |
| | | 4 | 8 | 7 | 4 | 8 | 2 | 0 | 10-17-89 | Cozewith et al. | | | |
| | | 4 | 8 | 5 | 7 | 6 | 1 | 1 | 8-15-89 | Durand et al. | | | |
| | | 4 | 8 | 4 | 2 | 9 | 5 | 1 | 6-27-89 | Yamada et al. | | | |
| | | 4 | 8 | 4 | 2 | 9 | 3 | 0 | 6-27-89 | Schinkel | | | |
| | | 4 | 8 | 4 | 2 | 1 | 8 | 7 | 6-27-89 | Janocha et al. | | | |
| | | 4 | 8 | 3 | 4 | 9 | 4 | 7 | 5-30-89 | Cook et al. | | | |
| | | 4 | 8 | 3 | 0 | 9 | 2 | 6 | 5-16-89 | Mostert | | | |
| | | 4 | 8 | 2 | 4 | 8 | 8 | 9 | 4-25-89 | Mostert | | | |
| | | 4 | 8 | 0 | 8 | 6 | 3 | 5 | 2-28-89 | Nguyen | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| FORM 1449 | | INFORMATION DISCLOSURE CITATION *(Use several sheets if necessary)* | | ATTY. DOCKET NO.: C-40,121 | | SERIAL NO.: 07/776,130 | |
|---|---|---|---|---|---|---|---|
| | | | | APPLICANT: Shih-Yaw Lai et al. | | | |
| | | | | FILING DATE: 10-15-91 | | GROUP: 1505 | |

**U.S. PATENT DOCUMENTS**

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 7 | 8 | 9 | 7 | 1 | 4 | 12-6-88 | Cozewith et al. | | |
| | | 4 | 7 | 8 | 8 | 2 | 3 | 2 | 11-29-88 | Needham | | |
| | | 4 | 7 | 8 | 0 | 2 | 6 | 4 | 10-25-88 | Dohrer et al. | | |
| | | 4 | 7 | 7 | 5 | 7 | 1 | 0 | 10-4-88 | Dunski et al. | | |
| | | 4 | 7 | 6 | 4 | 5 | 4 | 9 | 8-16-88 | Greenhalgh et al. | | |
| | | 4 | 7 | 6 | 2 | 8 | 9 | 8 | 8-9-88 | Matsuura et al. | | |
| | | 4 | 7 | 4 | 2 | 1 | 3 | 8 | 5-3-88 | Kageyama | | |
| | | 4 | 7 | 3 | 2 | 8 | 8 | 2 | 3-22-88 | Allen et al. | | |
| | | 4 | 7 | 2 | 2 | 9 | 7 | 1 | 2-2-88 | Datta et al. | | |
| | | 4 | 7 | 1 | 9 | 1 | 9 | 3 | 1-12-88 | Levine et al. | | |
| | | 4 | 7 | 1 | 6 | 2 | 0 | 7 | 12-29-87 | Cozewith et al. | | |

**FOREIGN PATENT DOCUMENTS**

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

**OTHER DOCUMENTS** *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to the applicant.

Appendix E-000084

Sheet 8 of 15

FOHIA 1449.

## INFORMATION DISCLOSURE CITATION
(Use several sheets if necessary)

| ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
|---|---|
| APPLICANT: Shih-Yaw Lai et al. | |
| FILING DATE: 10-15-91 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 7 | 1 | 0 | 5 | 3 | 8 | 12-1-87 | Jorgensen | | | |
| | | 4 | 6 | 9 | 0 | 9 | 9 | 2 | 9-1-87 | Grubbs et al. | | | |
| | | 4 | 6 | 7 | 7 | 0 | 8 | 7 | 6-30-87 | Lo et al. | | | |
| | | 4 | 6 | 7 | 6 | 9 | 2 | 2 | 6-30-87 | Sommer | | | |
| | | 4 | 6 | 7 | 2 | 0 | 9 | 6 | 6-9-87 | Nowlin | | | |
| | | 4 | 6 | 6 | 8 | 6 | 5 | 0 | 5-26-87 | Lo et al. | | | |
| | | 4 | 6 | 6 | 6 | 9 | 9 | 9 | 5-19-87 | Cook et al. | | | |
| | | 4 | 6 | 2 | 9 | 7 | 7 | 1 | 12-16-86 | Candlin et al. | | | |
| | | 4 | 6 | 2 | 6 | 4 | 6 | 7 | 12-2-86 | Hostetter | | | |
| | | 4 | 6 | 1 | 8 | 6 | 6 | 2 | 10-21-86 | Nowlin | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| FORM 1449 | | | | INFORMATION DISCLOSURE CITATION *(Use several sheets if necessary)* | | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | APPLICANT: Shih-Yaw Lai et al. | |
| | | | | | | FILING DATE: 10-15-91 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 4 | 5 | 9 | 9 | 3 | 9 | 1 | 7-8-86 | Yamamoto et al. | | | |
| | | 4 | 5 | 9 | 3 | 0 | 0 | 9 | 6-3-86 | Nowlin | | | |
| | | 4 | 5 | 8 | 7 | 3 | 1 | 8 | 5-6-86 | Inoue et al. | | | |
| | | 4 | 4 | 7 | 4 | 7 | 4 | 0 | 4-29-86 | Gross et al. | | | |
| | | 4 | 5 | 6 | 8 | 7 | 1 | 3 | 2-4-86 | Hansen et al. | | | |
| | | 4 | 5 | 4 | 7 | 5 | 5 | 5 | 10-15-85 | Cook et al. | | | |
| | | 4 | 5 | 1 | 9 | 9 | 6 | 8 | 5-28-85 | Klaus et al. | | | |
| | | 4 | 5 | 1 | 3 | 0 | 3 | 8 | 4-23-85 | Anthony | | | |
| | | 4 | 5 | 0 | 5 | 9 | 7 | 0 | 3-19-85 | Craver | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
| --- | --- | --- |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
| --- | --- |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 10 of 15

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121 | | SERIAL NO.: 07/776,130 | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Shih-Yaw Lai et al. | | | |
| | | FILING DATE: 10-15-91 | | GROUP: 1505 | |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 4 | 6 | 7 | 0 | 6 | 5 | 8-21-84 | Williams et al. | | | |
| | | 4 | 4 | 6 | 1 | 7 | 9 | 2 | 7-24-84 | Anthony | | | |
| | | 4 | 4 | 5 | 4 | 2 | 8 | 1 | 6-12-84 | Heitz et al. | | | |
| | | 4 | 4 | 5 | 2 | 9 | 5 | 8 | 6-5-84 | Chester et al. | | | |
| | | 4 | 4 | 2 | 7 | 5 | 7 | 3 | 1-24-84 | Miles et al. | | | |
| | | 4 | 4 | 2 | 4 | 1 | 3 | 8 | 1-3-84 | Candlin et al. | | | |
| | | 4 | 4 | 1 | 0 | 6 | 4 | 9 | 10-18-83 | Cieloszyk | | | |
| | | 4 | 3 | 8 | 3 | 0 | 9 | 5 | 5-10-83 | Goeke et al. | | | |
| | | 4 | 3 | 7 | 9 | 1 | 9 | 7 | 4-5-83 | Cipriani et al. | | | |
| | | 4 | 3 | 7 | 0 | 4 | 5 | 6 | 1-25-83 | George | | | |
| | | 4 | 3 | 5 | 4 | 0 | 0 | 9 | 10-12-82 | Goeke et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 11 of 15

| FORM 1449 | | | | | | | | ATTY. DOCKET NO.:<br>C-40,121 | SERIAL NO.:<br>07/776,130 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Shih-Yaw Lai et al.

FILING DATE: 10-15-91    GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 5 | 0 | 5 | 5 | 3 | 3 | 8 | 10-8-91 | Sheth et al. | | | |
| | | 5 | 0 | 1 | 9 | 3 | 1 | 5 | 5-28-91 | Wilson | | | |
| | | 4 | 9 | 9 | 6 | 0 | 9 | 4 | 2-26-91 | Dutt | | | |
| | | 4 | 9 | 5 | 9 | 4 | 3 | 6 | 9-25-90 | Cozewith et al. | | | |
| | | 4 | 9 | 2 | 3 | 7 | 5 | 0 | 5-8-90 | Jones | | | |
| | | 4 | 8 | 8 | 3 | 8 | 5 | 3 | 11-28-89 | Hobes et al. | | | |
| | | 4 | 8 | 7 | 4 | 8 | 2 | 0 | 10-17-89 | Cozewith et al. | | | |
| | | 4 | 8 | 2 | 0 | 5 | 8 | 9 | 4-11-89 | Dobreski et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | | |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
| --- | --- |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.