Sheet 12 of 15

| FORM 1449 | | | | | | | | | | ATTY. DOCKET NO.: C-40,121 | | SERIAL NO.: 07/776,130 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** (Use several sheets if necessary) | | | | | | | | | | APPLICANT: Shih-Yaw Lai et al. | | | | |
| | | | | | | | | | | FILING DATE: 10-15-91 | | GROUP: 1505 | | |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 7 | 9 | 2 | 5 | 9 | 5 | 12-20-88 | Cozewith et al. | | | |
| | | 4 | 7 | 2 | 0 | 4 | 2 | 7 | 1-19-88 | Clauson et al. | | | |
| | | 4 | 6 | 4 | 9 | 0 | 0 | 1 | 3-10-87 | Nakamura et al. | | | |
| | | 4 | 6 | 1 | 7 | 2 | 4 | 1 | 10-14-86 | Mueller | | | |
| | | 4 | 6 | 1 | 3 | 5 | 4 | 7 | 9-23-86 | Wagner et al. | | | |
| | | 4 | 5 | 9 | 8 | 1 | 2 | 8 | 7-1-86 | James et al. | | | |
| | | 4 | 5 | 9 | 7 | 9 | 2 | 0 | 7-1-86 | Golike | | | |
| | | 4 | 5 | 8 | 8 | 6 | 5 | 0 | 5-13-86 | Mientus et al. | | | |
| | | 4 | 5 | 6 | 4 | 5 | 5 | 9 | 1-14-86 | Wagner | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Appendix E-000089

FORM 1449

| ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |

## INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Shih-Yaw Lai et al.

FILING DATE: 10-15-91 | GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 5 | 6 | 3 | 5 | 0 | 4 | 1-7-86 | Herr et al. | | | |
| | | 4 | 5 | 5 | 1 | 3 | 8 | 0 | 11-5-85 | Schoenberg | | | |
| | | 4 | 5 | 3 | 2 | 1 | 8 | 9 | 7-30-85 | Mueller | | | |
| | | 4 | 5 | 1 | 4 | 4 | 6 | 5 | 4-30-85 | Schoenberg | | | |
| | | 4 | 4 | 8 | 6 | 5 | 7 | 7 | 12-4-84 | Machon et al. | | | |
| | | 4 | 4 | 8 | 5 | 2 | 1 | 7 | 11-27-84 | Gunter et al. | | | |
| | | 4 | 4 | 6 | 4 | 4 | 2 | 6 | 8-7-84 | Anthony | | | |
| | | 4 | 4 | 6 | 3 | 1 | 5 | 3 | 7-31-84 | Mizutani et al. | | | |
| | | 4 | 4 | 3 | 8 | 2 | 4 | 3 | 3-20-84 | Kashiwa et al. | | | |
| | | 4 | 4 | 1 | 8 | 1 | 1 | 4 | 11-29-83 | Briggs et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Rev. 9.88

| *FORM PC2E | | | | | | | | | ATTY. DOCKET NO.:<br>C-40,121 | | | SERIAL NO.:<br>07/776,130 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Shih-Yaw Lai et al.

FILING DATE: 10-15-91    GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 3 | 9 | 9 | 1 | 8 | 0 | | 8-16-83 | Briggs | | | |
| | | 4 | 3 | 8 | 0 | 5 | 6 | 7 | | 4-19-83 | Shigemoto | | | |
| | | 4 | 3 | 6 | 7 | 2 | 5 | 6 | | 1-4-83 | Biel | | | |
| | | 4 | 3 | 4 | 9 | 6 | 4 | 8 | | 9-14-82 | Jorgensen et al. | | | |
| | | 4 | 3 | 4 | 6 | 8 | 3 | 4 | | 8-31-82 | Mazumdar | | | |
| | | 4 | 3 | 4 | 0 | 6 | 4 | 1 | | 7-20-82 | Weiner | | | |
| | | 4 | 3 | 4 | 0 | 6 | 4 | 0 | | 7-20-82 | Weiner | | | |
| | | 4 | 3 | 3 | 9 | 4 | 9 | 6 | | 7-13-82 | Weiner | | | |
| | | 4 | 3 | 3 | 9 | 4 | 9 | 3 | | 7-13-82 | Weiner | | | |
| | | 4 | 3 | 2 | 8 | 3 | 2 | 8 | | 5-4-82 | Minami et al. | | | |
| | | 4 | 3 | 0 | 3 | 7 | 1 | 0 | | 12-1-81 | Bullard et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER | DATE CONSIDERED: |
|---|---|
| | |

*EXAMINER  Initial if citation considered, whether or not citation is in conformance with MPEP 609;  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

REV. 5 88

Sheet 15 of 15

| FORM 1449 | | INFORMATION DISCLOSURE CITATION *(Use several sheets if necessary)* | | ATTY. DOCKET NO.:<br>C-40,121 | SERIAL NO.:<br>07/776,130 |
|---|---|---|---|---|---|
| | | | | APPLICANT: Shih-Yaw Lai et al. | |
| | | | | FILING DATE: 10-15-91 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 𝒟𝒲 | | 4 | 4 | 0 | 5 | 7 | 7 | 4 | 9-20-83 | Miwa et al. | | | |
| | | 4 | 5 | 1 | 0 | 3 | 0 | 3 | 4-9-85 | Oda et al. | | | |
| | | 4 | 6 | 6 | 8 | 7 | 5 | 2 | 5-26-87 | Tominari et al. | | | |
| | | 4 | 9 | 8 | 7 | 2 | 1 | 2 | 1-22-91 | Morterol et al. | | | |
| 𝒟𝒲 | | 5 | 0 | 8 | 4 | 5 | 4 | 0 | 1-28-92 | Albizzati et al. | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 1 of 2

FORM 1449

### INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.:<br>40,121-F | SERIAL NO.:<br>08/055/063 |
|---|---|
| APPLICANT: Kim L. Walton et al. | |
| FILING DATE: 04/28/93 | GROUP: 1504 |

#### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 2 | 4 | 3 | 6 | 1 | 9 | 01-06-81 | Fraser et al. | | | |
| | 5 | 1 | 3 | 2 | 0 | 7 | 4 | 07-21-92 | Isozaki et al. | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

#### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 2 | 0 | 6 | 8 | 90 | A | | 01-18-89 | Great Britain | | | | |
| | 1 | 4 | 1 | 5 | 9 | 7 | A1 | | 05-15-85 | EPO | | | | |
| | 4 | 1 | 6 | 8 | 1 | 5 | A2 | | 03-13-91 | EPO | | | | |
| | 4 | 5 | 2 | 9 | 2 | 0 | A2 | | 10-23-91 | EPO | | | | |
| | 4 | 9 | 5 | 0 | 9 | 9 | A1 | | 07-22-92 | EPO | | | | |

#### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | MODERN PLASTICS INTERNATIONAL, vol. 23, no. 8, August 1993, pages 40-41, | |
| | Don Schwank "Single-site metallocene catalysts yield tailor-made polyolefin resins" | |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 2 of 2

FORM 1449

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.: C-40,121-F | SERIAL NO.: 08/055/063 |
|---|---|
| APPLICANT: Kim L. Walton et al. | |
| FILING DATE: 04/28/93 | GROUP: 1504 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9 | 2 | 1 | 4 | 7 | 8 | 4 | 09-03-92 | WO | | | |
| | | 9 | 3 | 0 | 7 | 2 | 1 | 0 | 04-15-93 | WO | | | |
| | | 9 | 3 | 0 | 8 | 2 | 2 | 1 | 04-29-93 | WO | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered; whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Rev. 1-85

Sheet _1_ of _2_

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-F | Serial No. 08/055,063 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Kim L. Walton et al. | |
| | Filing Date: 04-28-93 | Group: 1504 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | | | | | | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA | 0 597 502 A2 | 18-05-94 | EP | | | |
| | BB | 0 600 425 A1 | 08-06-94 | EP | | | |
| | BC | 94/07930 | 14-04-94 | WO | | | |
| | BD | 94/07954 | 14-04-94 | WO | | | |
| | BE | 94/18263 | 18-08-94 | WO | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | C A | |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Appendix E-000095

Sheet _2_ of _2_

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-F | Serial No. 08/055,063 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant:  Kim L. Walton et al. | |
| | Filing Date: 04-28-93 | Group:  1504 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | BA | | | | | | |
| | BB | | | | | | |
| | BC | | | | | | |
| | BD | | | | | | |
| | BE | | | | | | |
| | BF | | | | | | |
| | BG | | | | | | |
| | BH | | | | | | |
| | BI | | | | | | |
| | BJ | | | | | | |
| | BK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | CA | 94/28064 | 08-12-94 | WO | | | | |
| | CB | | | | | | | |
| | CC | | | | | | | |
| | CD | | | | | | | |
| | CE | | | | | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | D A | |
| | D B | |
| | D C | |
| | D D | |
| | D E | |
| | D F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Appendix E-000096

Sheet 1 of 5

| FORM 1449 | | | | | | | | | | ATTY. DOCKET NO.:<br>C-40121-F | | SERIAL NO.:<br>08/055,063 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | | | | | | | | | APPLICANT: Kim L. Walton et al. | | | | |
| | | | | | | | | | | FILING DATE: 04-28-93 | | GROUP: 1505 | | |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 2 | 0 | 6 | 0 | 7 | 5 | 04-27-93 | Hodgson, Jr. | | | |
| | | 5 | 1 | 1 | 2 | 6 | 7 | 4 | 05-12-92 | German et al. | | | |
| | | 5 | 1 | 0 | 6 | 6 | 8 | 8 | 04-21-92 | Bradfute et al. | | | |
| | | 5 | 1 | 0 | 6 | 5 | 4 | 5 | 04-21-92 | Warren | | | |
| | | 5 | 0 | 8 | 9 | 3 | 2 | 1 | 02-18-92 | Chum et al. | | | |
| | | 5 | 0 | 7 | 5 | 1 | 4 | 3 | 12-24-91 | Bekele | | | |
| | | 5 | 0 | 6 | 4 | 8 | 0 | 2 | 11-12-91 | Stevens et al. | | | |
| | | 5 | 0 | 5 | 9 | 4 | 8 | 1 | 10-22-91 | Lusting et al. | | | |
| | | 5 | 0 | 5 | 5 | 4 | 3 | 8 | 10-08-91 | Canich | | | |
| | | 5 | 0 | 5 | 5 | 3 | 2 | 8 | 10-08-91 | Evert et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 2 | 1 | 7 | 2 | 5 | 2 | B1 | 11-13-91 | EPO | | | | |
| | 0 | 2 | 4 | 3 | 9 | 6 | 5 | A2 | 04-11-87 | EPO | | | | |
| | 0 | 3 | 3 | 3 | 5 | 0 | 8 | A2 | 09-20-89 | EPO | | | | |
| | 0 | 4 | 0 | 4 | 9 | 6 | 9 | A1 | 01-02-91 | EPO | | | | |
| | 0 | 4 | 0 | 4 | 3 | 6 | 8 | A2 | 12-27-90 | EPO | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | ANTEC '92 Proceedings, pp.154-158 ("Exact ™ Linear Ethylene Polymers for Enhanced Sealing Performance" by D. Van der Sanden and R. W. Halle) | |
| | Society of Plastics Engineers, Polyolefins VII International Conference, Feb. 24-27, 1991, "Structure /Property Relationships in Exxpol ™ Polymers", pp.45-66, Speed et al. | |
| | ACS Symposium Series No. 142, "Polymer Characterization by ESR and NMR", by Randall Williams and Word in Journal of Polymer Science, Polymer Letters, Vol. 6 p. 621 (1968) | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Appendix E-000097

Sheet 2 of 5

| FORM 1449 | ATTY. DOCKET NO.: C-40121-F | SERIAL NO.: 08/055,063 |
|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Kim L. Walton et al.

FILING DATE: 04-28-93    GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 0 | 4 | 1 | 5 | 8 | 5 | 08-20-91 | Deavenport et al. | | | |
| | 5 | 0 | 4 | 1 | 5 | 8 | 4 | 08-20-91 | Crapo et al | | | |
| | 5 | 0 | 4 | 1 | 3 | 1 | 6 | 08-20-91 | Parnell et al. | | | |
| | 5 | 0 | 3 | 2 | 4 | 6 | 3 | 07-16-91 | Smith | | | |
| | 5 | 0 | 2 | 6 | 7 | 9 | 8 | 06-25-91 | Canich | | | |
| | 5 | 0 | 1 | 5 | 7 | 4 | 9 | 05-14-91 | Schmidt et al. | | | |
| | 5 | 0 | 0 | 6 | 3 | 9 | 8 | 04-09-91 | Banerji | | | |
| | 4 | 9 | 8 | 8 | 4 | 6 | 5 | 01-29-91 | Lustig et al. | | | |
| | 4 | 9 | 8 | 1 | 7 | 6 | 0 | 01-01-91 | Naito et al. | | | |
| | 4 | 9 | 7 | 7 | 0 | 2 | 2 | 12-11-90 | Mueller | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 1 | 2 | 3 | 7 | 4 | 7 | A | 02-08-84 | GB | | | |
| | 9 | 1 | 0 | 6 | 4 | 2 | 6 | | 05-16-91 | WO | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | Polymer Engineering and Science, Vol.17, No.11, 1977, "Correlation of Low Density Polyethylene Rheological Measurements with Optical and Processing Properties", Shida et al. |
| | | Rheometers for Molten, John Dealy, Van Nostrand Reinhold Co. (1982), pp. 97-99 |
| | | The Encyclopedia of Chemical Technology, Kirtk-Othmer, Third Edition, John Wiley & Sons, New York, 1981, Vol. 16, pp. 415-417 |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev 9/88

Sheet 3 of 5

| FORM 1449 | | | | | | | | | | ATTY. DOCKET NO.: C-40121-F | | SERIAL NO.: 08/055,063 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Kim L. Walton et al.

FILING DATE: 04-28-93     GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 9 | 7 | 6 | 8 | 9 | 8 | | 12-11-90 | Lustig et al. | | | |
| | 4 | 9 | 6 | 3 | 4 | 2 | 7 | | 10-16-90 | Botto et al. | | | |
| | 4 | 9 | 6 | 3 | 4 | 1 | 9 | | 10-16-90 | Lustig et al. | | | |
| | 4 | 9 | 5 | 7 | 7 | 9 | 0 | | 09-18-90 | Warren | | | |
| | 4 | 9 | 5 | 2 | 4 | 5 | 1 | | 08-28-90 | Mueller | | | |
| | 4 | 9 | 2 | 7 | 7 | 0 | 8 | | 05-22-90 | Herran et al. | | | |
| | 4 | 8 | 8 | 6 | 6 | 9 | 0 | | 12-12-89 | Davis et al. | | | |
| | 4 | 8 | 6 | 5 | 9 | 0 | 2 | | 09-12-89 | Golike et al. | | | |
| | 4 | 8 | 6 | 3 | 7 | 8 | 4 | | 09-05-89 | Lustig et al. | | | |
| | 4 | 8 | 6 | 3 | 7 | 6 | 9 | | 09-05-89 | Lustig et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | The Encyclopedia of Chemical Technology, Kirk-Othmer, Third Edition, John Wiley & Sons New York, 1981, Vol. 18, pp. 191-192 |
| | | Journal of Polymer Science, Poly. Phys. Ed., "Determination of Branching Distributions in Polyethylene and Ethylene Copolymers", Vol. 20, pp. 441-455 (1982) Wild et al. |
| | | Journal of Rheology, "Wall Slip in Viscous Fluids and Influence of Materials of Construction", 30(2), pp. 337-257 (1986), by Ramamurthy |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.       Rev. 9 88

Sheet 4 of 5

| FORM 1449 | | ATTY. DOCKET NO.: C-40121-F | SERIAL NO.: 08/055,063 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Kim L. Walton et al. | |
| | | FILING DATE: 04-28-93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 8 | 2 | 0 | 5 | 5 | 7 | 04-11-89 | Warren | | | |
| | | 4 | 8 | 0 | 1 | 4 | 8 | 6 | 01-31-89 | Quacquarella et al. | | | |
| | | 4 | 7 | 9 | 8 | 0 | 8 | 1 | 01-17-89 | Hazlitt et al. | | | |
| | | 4 | 7 | 5 | 5 | 4 | 1 | 9 | 07-05-88 | Shah | | | |
| | | 4 | 7 | 5 | 5 | 4 | 0 | 3 | 07-05-86 | Ferguson | | | |
| | | 4 | 7 | 3 | 7 | 3 | 9 | 1 | 04-12-88 | Lustig et al. | | | |
| | | 4 | 7 | 2 | 4 | 1 | 8 | 5 | 02-09-88 | Shah | | | |
| | | 4 | 6 | 6 | 8 | 7 | 5 | 2 | 05-26-87 | Tominari et al. | | | |
| | | 4 | 6 | 4 | 0 | 8 | 5 | 6 | 02-03-87 | Ferguson | | | |
| | | 4 | 5 | 9 | 7 | 9 | 2 | 0 | 07-01-86 | Golike | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | Proceedings of the 1991 IEEE Power Engineering Society, pp. 184-190, Sept. 22-27, |
| | | 1991, "New Speciality Linear Polymers (SLP) for Power Cables", by Hendewerk et al. |
| | | 1992 Polymers, Laminations & Coatings Conference, pp.103-111, " A New Family of Linear |
| | | Ethylene Polymers with Enhanced Sealing Performance designed for Multilayer Barrier |
| | | Food Packaging Films" by D. Van der Sanden and R. W. Halle |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.          Rev. 9/88

| FORM 1449 | | | ATTY. DOCKET NO :<br>C-40121-F | | SERIAL NO :<br>08/055,063 |
|---|---|---|---|---|---|

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Kim L. Walton et al.

FILING DATE: 04-28-93    GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 5 | 4 | 4 | 7 | 6 | 2 | 10-01-85 | Kaminsky et al. | | | |
| | | 4 | 4 | 8 | 6 | 5 | 5 | 2 | 12-04-84 | Neimann | | | |
| | | 4 | 4 | 2 | 9 | 0 | 7 | 9 | 01-31-84 | Shibata et al. | | | |
| | | 4 | 3 | 5 | 2 | 8 | 4 | 9 | 10-05-82 | Mueller | | | |
| | | 4 | 0 | 7 | 6 | 6 | 9 | 8 | 02-28-78 | Anderson et al. | | | |
| | | 3 | 9 | 1 | 4 | 3 | 4 | 2 | 10-21-75 | Mitchell | | | |
| | | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | Elston | | | |
| | | 3 | 5 | 5 | 5 | 6 | 0 | 4 | 01-19-71 | Pahlke | | | |
| | | 3 | 4 | 5 | 6 | 0 | 4 | 4 | 07-15-69 | Pahlke | | | |
| | | 3 | 3 | 7 | 1 | 4 | 6 | 4 | 03-05-68 | Swick | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | 1991 Polymers, Laminations & Coatings Conference, pp. 289-296, "A New Family of Linear | |
| | Ethylene Polymers Provides Enhanced Sealing Performance" by Van der Sanden et al. | |
| | February 1992 Tappai Journal, pp. 99-103, " A New Family of Linear Ethylene Polymers | |
| | Provides Enhanced Sealing Performance" by Van der Sanden et al. | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.          Rev. 9/88

Sheet 1 of 3

| FORM 1449 | | | | | | | | | ATTY. DOCKET NO.: C-40,121-C | | SERIAL NO.: 08/024,563 |

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Nicole F. Whiteman et al.

FILING DATE: 03/01/93 — GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3 | 4 | 5 | 6 | 0 | 4 | 4 | 07-15-69 | Pahlke | | | |
| | | 4 | 0 | 4 | 8 | 4 | 2 | 8 | 09-13-77 | Baird, Jr. et al. | | | |
| | | 4 | 1 | 8 | 8 | 4 | 4 | 3 | 02-12-80 | Mueller et al. | | | |
| | | 4 | 1 | 9 | 4 | 0 | 3 | 9 | 03-18-80 | Mueller | | | |
| | | 4 | 2 | 2 | 9 | 2 | 4 | 1 | 10-21-80 | Mueller | | | |
| | | 4 | 3 | 5 | 2 | 8 | 4 | 4 | 10-05-82 | Bornstein | | | |
| | | 4 | 3 | 5 | 2 | 8 | 4 | 9 | 10-05-82 | Mueller | | | |
| | | 4 | 3 | 9 | 1 | 8 | 6 | 2 | 07-05-83 | Bornstein et al. | | | |
| | | 4 | 6 | 4 | 0 | 8 | 5 | 6 | 02-03-87 | Ferguson et al. | | | |
| | | 4 | 6 | 4 | 3 | 9 | 2 | 6 | 02-17-87 | Mueller | | | |
| | | 4 | 7 | 1 | 4 | 6 | 3 | 8 | 12-22-87 | Lustig et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 0 | 4 | 3 | 6 | 8 | A2 | 12-27-90 | EPO | | | | |
| | | 4 | 4 | 7 | 9 | 8 | 8 | A1 | 09-25-91 | EPO | | | | |
| | | 2 | 3 | 6 | 0 | 9 | 9 | A2 | 09-09-87 | EPO | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Rev. 9'85

Sheet 2 of 3

FORM 1449

ATTY. DOCKET NO.: C-40,121-C

SERIAL NO.: 08/024,563

### INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Nicole F. Whiteman et al.

FILING DATE: 03/01/93    GROUP: 1505

#### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 7 | 5 | 5 | 4 | 0 | 3 | 07-05-88 | Ferguson | | | |
| | | 4 | 8 | 0 | 1 | 4 | 8 | 6 | 01-31-89 | Quacquarella et al. | | | |
| | | 4 | 8 | 0 | 3 | 1 | 2 | 2 | 02-07-89 | Schirmer | | | |
| | | 4 | 8 | 2 | 0 | 5 | 5 | 7 | 04-11-89 | Warren | | | |
| | | 4 | 8 | 6 | 3 | 7 | 6 | 9 | 09-05-89 | Lustig et al. | | | |
| | | 4 | 8 | 6 | 5 | 9 | 0 | 2 | 09-12-89 | Golike et al. | | | |
| | | 4 | 9 | 2 | 7 | 7 | 0 | 8 | 05-22-90 | Herran et al. | | | |
| | | 4 | 9 | 3 | 7 | 1 | 1 | 2 | 01-26-90 | Schirmer | | | |
| | | 4 | 9 | 6 | 3 | 4 | 1 | 9 | 10-16-90 | Lustig et al. | | | |
| | | 4 | 9 | 6 | 3 | 4 | 2 | 7 | 10-16-90 | Botto et al. | | | |
| | | 4 | 9 | 7 | 6 | 8 | 9 | 8 | 12-11-90 | Lustig et al. | | | |

#### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

#### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Sheet 3 of 3

FORM 1449

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.: C-40,121-C | SERIAL NO.: 08/024,563 |

APPLICANT: Nicole F. Whiteman et al.

| FILING DATE: 03/01/93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 9 | 7 | 7 | 0 | 2 | 2 | | 12-11-90 | Mueller | | | |
| | 5 | 0 | 3 | 2 | 4 | 6 | 3 | | 07-16-91 | Smith | | | |
| | 5 | 0 | 4 | 1 | 3 | 1 | 6 | | 08-20-91 | Parnell et al. | | | |
| | 5 | 0 | 5 | 5 | 3 | 2 | 8 | | 10-08-91 | Evert et al. | | | |
| | 5 | 0 | 5 | 9 | 4 | 8 | 1 | | 10-22-91 | Lustig et al. | | | |
| | 5 | 0 | 7 | 5 | 1 | 4 | 3 | | 12-24-91 | Bekele | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | | DOCUMENT NUMBER | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev 9/83

Sheet 1 of 2

| FORM 1449 | | | | | | | | | | ATTY DOCKET NO.: C-40,121-C | | SERIAL NO : 08/024,563 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | | | | | | | | | APPLICANT: Nicole F. Whiteman et al. | | | | |
| | | | | | | | | | | FILING DATE: 03/01/93 | | GROUP: 1505 | | |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 2 | 4 | 3 | 6 | 1 | 9 | | 01-06-81 | Fraser et al. | | | |
| | 5 | 1 | 3 | 2 | 0 | 7 | 4 | | 07-21-92 | Isozaki et al. | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 2 | 0 | 6 | 8 | 90 | A | | 01-18-89 | Great Britain | | | | |
| | 1 | 4 | 1 | 5 | 9 | 7 | A1 | | 05-15-85 | EPO | | | | |
| | 4 | 1 | 6 | 8 | 1 | 5 | A2 | | 03-13-91 | EPO | | | | |
| | 4 | 5 | 2 | 9 | 2 | 0 | A2 | | 10-23-91 | EPO | | | | |
| | 4 | 9 | 5 | 0 | 9 | 9 | A1 | | 07-22-92 | EPO | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | MODERN PLASTICS INTERNATIONAL, vol. 23, no. 8, August 1993, pages 40-41, |
| | | Don Schwank "Single-site metallocene catalysts yield tailor-made polyolefin resins" |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Re. 1 88

Sheet 2 of 2

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121-C | SERIAL NO.: 08/024,563 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Nicole F. Whiteman et al. | |
| | | FILING DATE: 03/01/93 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | 2 | 1 | 4 | 7 | 8 | 4 | 09-03-92 | WO | | | | |
| | 9 | 3 | 0 | 7 | 2 | 1 | 0 | 04-15-93 | WO | | | | |
| | 9 | 3 | 0 | 8 | 2 | 2 | 1 | 04-29-93 | WO | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 1 of 6

| FORM 449 | | | | | | | | | ATTY. DOCKET NO. C-40121-C | | | | SERIAL NO.: 08/024,563 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Nicole F. Whitman et al.

FILING DATE: 03/01/93          GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 0 | 6 | 4 | 8 | 0 | 2 | 11-12-91 | Stevens et al. | | | |
| | | 5 | 0 | 5 | 5 | 4 | 3 | 8 | 10-08-91 | Canich | | | |
| | | 5 | 0 | 4 | 1 | 5 | 8 | 5 | 08-20-91 | Deavenport et al. | | | |
| | | 5 | 0 | 4 | 1 | 5 | 8 | 4 | 08-20-91 | Crapo et al. | | | |
| | | 5 | 0 | 2 | 6 | 7 | 9 | 8 | 06-25-91 | Canich | | | |
| | | 5 | 0 | 1 | 5 | 7 | 4 | 9 | 05-14-91 | Schmidt et al. | | | |
| | | 4 | 9 | 8 | 1 | 7 | 6 | 0 | 01-01-91 | Naito et al. | | | |
| | | 4 | 9 | 6 | 3 | 4 | 1 | 9 | 10-16-90 | Lustig et al. | | | |
| | | 4 | 9 | 5 | 2 | 4 | 5 | 1 | 08-28-90 | Mueller | | | |
| | | 4 | 9 | 2 | 7 | 7 | 0 | 8 | 05-22-90 | Herran et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | The Encyclopedia of Chemical Technology, Kirk-Othmer, Third Edition, John Wiley & Sons, New York, 1981, Vol.16, pp. 416–417 |
| | | The Encyclopedia of Chemical Technology, Kirk-Othmer, Third Edition, John Wiley & Sons, New York, 1981, Vol. 18, pp. 191–192 |
| | | K. R. Osborn and W. A. Jenkins in "Plastic Films, Technology and Packaging Applications" (Technomic Publishing Co., Inc. (1992)) |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     Rev. 9-88

*The following references of the 45 sheets are not considered since there are no copies attached to Paper No. 7.   DW   12/13/96*

Sheet 2 of 6

| FORM 1449 | | | | | | | | | | | ATTY. DOCKET NO.:<br>C-40121-C | | SERIAL NO.:<br>08/024,563 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Nicole F. Whitman et al.

FILING DATE: 03/01/93     GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 8 | 6 | 5 | 9 | 0 | 2 | 09-12-89 | Golike et al. | | | |
| | 4 | 8 | 2 | 0 | 5 | 5 | 7 | 04-11-89 | Warren | | | |
| | 4 | 7 | 9 | 8 | 0 | 8 | 1 | 01-17-89 | Hazlitt et al. | | | |
| | 4 | 5 | 4 | 4 | 7 | 6 | 2 | 10-01-85 | Kaminsky et al. | | | |
| | 4 | 4 | 8 | 6 | 5 | 5 | 2 | 12-04-84 | Niemann | | | |
| | 4 | 3 | 5 | 2 | 8 | 4 | 9 | 10-05-82 | Mueller | | | |
| | 4 | 4 | 2 | 9 | 0 | 7 | 9 | 01-31-84 | Shibata et al. | | | |
| | 4 | 0 | 7 | 6 | 6 | 9 | 8 | 02-28-78 | Anderson et al. | | | |
| | 3 | 9 | 1 | 4 | 3 | 4 | 2 | 10-21-75 | Mitchell | | | |
| | 3 | 4 | 5 | 6 | 0 | 4 | 4 | 07-15-69 | Pahlke | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | Wild et al, Journal of Polymer Science, Poly. Phys. Ed. Vol. 20, p. 441 (1982) |
|---|---|---|
| | | Williams and Word in Journal of Polymer Science, Polymer Letters, Vol.6, (621) 1968 |
| | | "Packaging Machinery Operations: No. 8, Form-Fill-Sealing, A Self-Instructional Course" by |
| | | C. G. Davis, Packaging Machinery Manufacturers Institute (April 1982) |
| | | "The Wiley Encyclopedia of Packaging Technology" by M. Bakker (Editor), John Wiley & |
| | | Sons (1986) (pp.334, 364-369) |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     Rev. 9/88

Sheet 3 of 6

| FORM 1449 | ATTY. DOCKET NO. C-40121-C | SERIAL NO.: 08/024,563 |
|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | APPLICANT: Nicole F. Whitman et al. | |
| | FILING DATE: 03/01/93 | GROUP: 1505 |

U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 2 | 0 | 6 | 0 | 7 | 5 | 04-27-93 | Hodgson, Jr. | | | |
| | | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | Elston | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | Packaging: An Introduction, by S. Sacharow and A. L. Brody, Harcourt Brace Javanovich |
| | | Publications, Inc.( 1987) (pp. 322-326) |
| | | "Laminations Vs. Coextrusion" by D. Dumbleton, Converting Magazine, September 1992 |
| | | Packaging Foods With Plastics, by Wilmer A. Jenkins and James P. Harrington (1991) |
| | | "Coextrusion Basics" by Thomas I. Butler, Film Extrusion Manual: Process, Materials, |
| | | Properties, pp. 31-80 (published by TAPPI Press (1992)) |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in
conformance and not considered. Include copy of this form with next communication to applicant          Rev. 9/88

Sheet 4 of 6

| FORM 1449 | ATTY. DOCKET NO.:<br>C-40121-C | SERIAL NO.:<br>08/024,563 |
|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | APPLICANT: Nicole F. Whitman et al. | |
| | FILING DATE: 03/01/93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | | |
|---|---|---|---|
| | | | "Coextrusion for Barrier Packaging" by W. J. Schrenk and C. R. Finch, Society of Plastics |
| | | | Engineers RETEC Proceedings, June 15-17 (1981), pp.211-229 |
| | | | 1991 Polymers, Laminations & Coatings Conference Proceedings, pp.289-296, "A New |
| | | | Family of Linear Ethylene Polymers Provides Enhanced Sealing Performance" by Dirk G. F. |
| | | | Van der Sanden and Richard Halle |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     Rev. 9/88

Sheet 5 of 6

| FORM 1449 | | ATTY. DOCKET NO.: C-40121-C | SERIAL NO.: 08/024,563 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Nicole F. Whitman et al. | |
| | | FILING DATE: 03/01/93 | GROUP: 1505 |

**U.S. PATENT DOCUMENTS**

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**FOREIGN PATENT DOCUMENTS**

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**OTHER DOCUMENTS** *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | ANTEC '92 Proceedings, pp.154-158 ("Exact ™ Linear Ethylene Polymers for Enhanced Sealing Performance" by D. Van der Sanden and R. W. Halle |
| | | 1992 Polymers, Laminations & Coatings Conference Proceedings, "A New Family of Ethylene Polymers with Enhanced Sealing Performance designed for Multilayer Barrier Packaging Films" by D. Van Sandern and R. W. Halle |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     Rev. 9/88

Sheet 6 of 6

| FORM 1449 | | ATTY. DOCKET NO.:<br>C-40121-C | SERIAL NO.:<br>08/024,563 |
|---|---|---|---|

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Nicole F. Whitman et al.

FILING DATE: 03/01/93    GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | <u>Society of Plastic Engineers Proceedings,</u> Polyolefins VIII International Conference, Feb.24-27, |
| | | 1991, "Structure/Property Relationships in Expol™ Polymers", pp.45-66, Speed et al. |
| | | <u>Proceedings of the 1991 IEEE Power Engineering Society,</u> pp. 184-190, Sept. 22-27, |
| | | 1991, "New Speciality Linear Polymers (SLP) for Power Cables", Hendewerk and Spenadel |
| | | Randall (<u>Rev. Macromol. Chem. Phys.,</u> C29 (2&3), p 285-297) |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Appendix E-000112



*GP 150.*
*3½/3*

# PATENT

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | |
|---|---|
| **Applicants:** Pak-Wing Steve Chum, et al. | **Art Unit:** Unassigned |
| **Serial No.:** 08/834,050 | **Examiner:** Unassigned |
| **Filed:** April 11, 1997 | **Examiner in Parent:** D. Wu |
| **Att. Docket No.:** 40121BL | |

For:   FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER
       BLENDS

I HEREBY CERTIFY THAT THIS CORRESPONDENCE IS BEING DEPOSITED WITH THE
UNITED STATES POSTAL SERVICE AS FIRST CLASS MAIL WITH SUFFICIENT POSTAGE IN
AN ENVELOPE ADDRESSED TO: COMMISSIONER OF PATENTS AND TRADEMARKS,
WASHINGTON, D.C. 20231, on

**December 11, 1997**
DATE OF DEPOSIT

**Mary Ann Navarrette**
PRINT OR TYPE NAME OF PERSON SIGNING CERTIFICATE

*MaryAnn Navarrette*
SIGNATURE OF PERSON SIGNING CERTIFICATE

*12-11-97*
DATE OF SIGNATURE

Hon. Commissioner of Patents & Trademarks
Washington, D.C. 20231

Sir:

### PRE-EXAMINATION AMENDMENT

Prior to examination of the above-identified application, Applicants respectfully request

amendment of the title, description and claims as follows:

**In the Title:**

Please delete the current title and insert therefor -- ETHYLENE POLYMER FILM MADE

FROM ETHYLENE POLYMER BLENDS --

**In the Description:**

At page 1, lines 2-17, under the section captioned "CROSS-REFERENCE TO

RELATED APPLICATIONS," please delete "This application . . . by reference." and insert

the following therefor:

Appendix E-000113

08/834,050

,– - This application is a Rule 1.60 continuation application of application number 08/544,497, filed October 18, 1995, now issued U.S. Patent No. 5,677,383, which was a Rule 1.60 continuation application of application number 08/378,998, filed January 27, 1995, now abandoned, which was a Rule 1.62 continuation application of application number 08/054,379, filed April 28, 1993, now abandoned, which was a continuation-in-part application of 07/776,130, filed October 15, 1991, now issued U.S. Patent No. 5,272,236, the disclosures of each of which are incorporated herein in their entirety by reference. This application is also related to application number 08/475,737, filed June 7, 1995, now abandoned; application number 07/939,281, filed September 2, 1992, now issued U.S. Patent No. 5,278,272; and ~~pending~~ application number 08/501,527, filed August 2, 1995, now abandoned which is a continuation application of application number 08/010,958, filed January 29, 1993, now abandoned; the disclosures of each of which are incorporated herein by reference. - -

Page 1, line 3, after the words "number 07/776,130," please insert the words -- now USP 5,272,236, -- ;

Page 1, line 4, after the words "number 07/939,281," please insert the words -- now USP 5,278,272, -- ;

Page 3, line 2, please delete the word "temperture" and insert therefore the word -- temperature --;

Page 3, line 14, please the letters "e.g.," and insert therefore the letters -- e.g., --;

Page 3, line 15, after the words "The compositions comprise" please insert the letter -- (A) --;

Page 3, line 17, please delete the symbol " : ";

Page 3, line 18, please delete the letter "(A)";

Page 5, line 9, please delete the word "homogeniety" and insert therefore the word -- homogeneity --;

Page 5, line 28, please delete the word "homogeneoulst" and insert therefore the word -- homogeneously --;

Page 8, line 4, please delete the word "substantialy" and insert therefore the word -- substantially --;

Page 10, lines 11 and 16, please delete the word "intial" and insert therefore the word -- initial --;

40121BL                                                    -2-

Appendix E-000114

08/834,050

Page 11, line 2, please delete the word "heterogenously" and insert therefore the word -- heterogeneously --;

Page 14, line 5, please delete the word "tempertaures" and insert therefore the word -- temperatures --;

Page 14, line 9, please delete the word "concommitantly" and insert therefore the word -- concomitantly --;

Page 17, line 23, please delete the word "decribed" and insert therefore the word -- described --;

Page 17, line 27, please delete the word "dicusses" and insert therefore the word -- discusses --;

Page 18, line 11, please delete the word "terepthalate" and insert therefore the word -- terephthalate --;

Page 22, line 5, please delete the word "coplymer" and insert therefore the word -- copolymer --;

Page 22, line 10, please delete the word "recator" and insert therefore the word -- reactor

Page 23, line 4, please delete the word "baout" and insert therefore the word -- about --;

Page 23, line 5, please delete the word "distrubution" and insert therefore the word -- distribution --;

Page 26, line 11, please delete the word "ipact" and insert therefore the word -- impact --;

Page 26, line 12, please delete the words "DC ppt tear" and insert therefore the words -- CD ppt tear --.

**In the Claims**

**Please delete Claims 1-8 and amend the remaining claims as follows:**

9.    (Amended)   A film made from an ethylene polymer composition, wherein the composition comprises (A) from about 10 percent (by weight of the total composition) to about 95 percent (by weight of the total composition) of [:

40121BL                                    -3-

08/834,050

   (A)]   at least one homogeneously branched linear ethylene/α-olefin interpolymer having:

      (i)   a density from about 0.89 grams/cubic centimeter (g/cm$^3$) to about [0.92] 0.935 g/cm$^3$,

      (ii)   a molecular weight distribution ($M_w/M_n$) from about 1.8 to about 2.8,

      (iii)   a melt index ($I_2$) from about 0.001 grams/10 minutes (g/10 min) to about 10 g/10 min,

      (iv)   no [linear polymer] high density fraction, [and]

      (v)   a single melting peak as measured using differential scanning calorimetry[], and

      (vi)   a slope of strain hardening coefficient greater than or equal to 1.3; and

   (B)   from about 5 percent (by weight of the total composition) to about 90 percent (by weight of the total composition) of at least one heterogeneously branched ethylene polymer having a density from about 0.93 g/cm$^3$ to about 0.965 g/cm$^3$.

      10.   (Amended)   The film of claim 9 wherein the homogeneously branched linear ethylene [polymer] interpolymer has a slope of strain hardening coefficient greater than or equal to [about 1.3] 1.5.

      24.   (Amended)   [In a] An ethylene polymer composition comprising [at least one homogeneously branched ethylene/α-olefin interpolymer and at least one heterogeneously branched ethylene/α-olefin interpolymer, the improvement comprising incorporating into the composition] (A) from about 10 percent (by weight of the total composition) to about 95 percent (by weight of the total composition) of at least one homogeneously branched linear ethylene/α-olefin interpolymer having:

      (i)   a density from about 0.89 grams/cubic centimeter (g/cm$^3$) to about [0.92] 0.935 g/cm$^3$,

      (ii)   a molecular weight distribution ($M_w/M_n$) from about 1.8 to about 2.8,

      (iii)   a melt index ($I_2$) from about 0.001 grams/10 minutes (g/10 min) to about 10 g/10 min,

      (iv)   no [linear polymer] high density fraction, [and]

      (v)   a single melting peak as measured using differential scanning calorimetry, and

      (vi)   a slope of strain hardening coefficient greater than or equal to 1.3; and

40121BL

-4-

Appendix E-000116

08/834,050

(B)    from about 5 percent (by weight of the total composition) to about 90 percent (by weight of the total composition) of at least one heterogeneously branched ethylene polymer having a density from about 0.93 g/cm³ to about 0.965 g/cm³.

25.    (Amended)    The [improvement] composition of claim 24 wherein the homogeneously branched linear ethylene/α-olefin interpolymer has a slope of strain hardening coefficient greater than or equal to [about 1.3] 1.5.

26.    (Amended)    The [improvement] composition of claim 24 wherein the homogeneously branched linear ethylene/α-olefin interpolymer is an interpolymer of ethylene with at least one C₃-C₂₀ α-olefin.

27.    (Amended)    The [improvement] composition of claim 24 wherein the homogeneously branched linear ethylene/α-olefin interpolymer is a copolymer of ethylene and a C₃-C₂₀ α-olefin.

28.    (Amended)    The [improvement] composition of claim 27 wherein the homogeneously branched linear ethylene/α-olefin interpolymer is a copolymer of ethylene and 1-octene.

29.    (Amended)    The [improvement] composition of claim 24 wherein the heterogeneously branched ethylene polymer is a copolymer of ethylene and a C₃-C₂₀ α-olefin.

30.    (Amended)    The [improvement] composition of claim 29 wherein the heterogeneously branched ethylene polymer is a copolymer of ethylene and 1-octene.

---

**Please add the following new claim:**

--31.    The film of Claim 9 or the composition of Claim 24, wherein the density of the at least one homogeneously branched linear ethylene/α-olefin interpolymer is in the range from about 0.905 g/cm³ to about 0.925 g/cm³ and the I₂ melt index is in the range of from about 0.001 g/10 minutes to less than about 1 g/10 minutes.--

---

40121BL                                    -5-

08/834,050

## REMARKS

Amendment to title provides a title that Applicants believe is more commensurate with the presently claimed invention. Amendment to the Cross-Reference section updates the statuses of the parent applications of the present application. The amendments to the description correct typographical and/or transcription errors.

The amendments to the claims direct (by deletion of Claims 1-8) the claimed invention to the homogeneously branched linear ethylene α-olefin species; increase the specified density range of component (A) in Claims 9 and 24; incorporate a slope of strain hardening coefficient (SHC) limitation into Claims 9 and 24; correct a transcription error respecting the "no high density fraction" recitation in Claims 9 and 24; correct a transcription error and conform Claim 24 to Claim 9 by making clearer that the composition claimed in Claim 24 comprises both component (A) and component (B); reformulate the Jepson claim form of original Claim 24 in favor of a standard claim form; and correct the preamble of dependent Claims 25-30 to provide reference to the recognized statutory class of "composition."

New Claim 31 and the SHC limitation recited in dependents Claims 10 and 25 are submitted to provide enhanced protection for the claimed invention.

Support for the density range limitation in Claims 9 and 24 can be found in the original specification (parent application number 08/054,379, filed April 28, 1993) at page 7, line 12.

Support for the SHC limitation in Claims 9 and 24 can be found in the original specification in original dependent Claims 10 and 25 and at page 10, lines 25-27.

Support for the correction of the "no high density fraction" recitation can be found in the original specification at page 5, lines 23-27 as compared to page 14, lines 6-10 wherein the term "no high density fraction" is used in reference to homogeneously branched ethylene polymers while the terms "linear fraction" or "linear polymer fraction" are used in reference to heterogeneously branched ethylene polymers.

Support for the SHC limitation in Claims 10 and 25 can be found in the original specification at page 10, lines 25-28.

Support for new Claim 31 can be found in the original specification at page 7, line 13 and at page 7, line 29 to page 8, line 1.

Applicants believe none of the amendments to the title, description or claims add any new matter. Entry of the amendments is respectfully requested prior to examination of the above-identified application.

Claimed subject matter equivalent to that presented herein was previously submitted in a Pre-Examination Amendment, mailed November 26, 1997. The Pre-Examination Amendment was directed to a continuation application which was simultaneously filed (November 26, 1997) under Attorney Docket No. 40121BX. The

40121BL                                                     -6-

Appendix E-000118

08/834,050

continuation application, filed November 26, 1997, was a Rule 1.62 continuation application of application number 08/475,737, filed June 7, 1995, now abandoned. A Petition to Withdraw Application From Issue was also submitted November 26, 1997 as to application number 08/475,737. Promptly after the USPTO grants the Petition to Withdraw Application From Issue, Applicants plan to expressly abandon the Rule 1.62 continuation application, filed November 26, 1997, in favor of more expedient prosecution of the claimed subject matter in the present, above-identified application.

Respectfully submitted,

By _Osborne K. McKinney_
Osborne K. McKinney
Registration No. 40,084
Phone: (409) 238-7889

Dated: December 11, 1997
The Dow Chemical Company
Patent Department
Building B-1211
Freeport, Texas 77541
OKM/okm

40121BL                                    -7-

Appendix E-000119



**UNITED STATES DEPARTMENT OF COMMERCE**
**Patent and Trademark Office**
Address:    COMMISSIONER OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

SA

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | | ATTORNEY DOCKET NO. |
|---|---|---|---|---|
| 08/834,050 | 04/11/97 | CHUM | P | 40121BL |

15M1/0219

OSBORNE K MCKINNEY
2301 BRAZOSPORT BLVD B1211
FREEPORT TX 77541

| EXAMINER |
|---|
| WU, D |

| ART UNIT | PAPER NUMBER |
|---|---|
| 1505 | |

DATE MAILED:    02/19/98

**Please find below and/or attached an Office communication concerning this application or proceeding.**

Commissioner of Patents and Trademarks

PTO-90C (Rev. 2/95)                                                    1- File Copy

| *Office Action Summary* | Application No. 08/834,050 | Applicant(s) Chem et al. |
|---|---|---|
| | Examiner David Wu | Group Art Unit 1505 |

☐ Responsive to communication(s) filed on _____ .

☐ This action is **FINAL**.

☐ Since this application is in condition for allowance except for formal matters, **prosecution as to the merits is closed** in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11; 453 O.G. 213.

A shortened statutory period for response to this action is set to expire _____ *3* _____ month(s), or thirty days, whichever is longer, from the mailing date of this communication. Failure to respond within the period for response will cause the application to become abandoned. (35 U.S.C. § 133). Extensions of time may be obtained under the provisions of 37 CFR 1.136(a).

**Disposition of Claims**

   ☒ Claim(s) _9-31_____ is/are pending in the application.

     Of the above, claim(s) _____ is/are withdrawn from consideration.

   ☐ Claim(s) _____ is/are allowed.

   ☒ Claim(s) _9-31_____ is/are rejected.

   ☐ Claim(s) _____ is/are objected to.

   ☐ Claims _____ are subject to restriction or election requirement.

**Application Papers**

   ☐ See the attached Notice of Draftsperson's Patent Drawing Review, PTO-948.

   ☐ The drawing(s) filed on _____ is/are objected to by the Examiner.

   ☐ The proposed drawing correction, filed on _____ is ☐approved ☐disapproved.

   ☐ The specification is objected to by the Examiner.

   ☐ The oath or declaration is objected to by the Examiner.

**Priority under 35 U.S.C. § 119**

   ☐ Acknowledgement is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d).

     ☐ All ☐ Some* ☐ None  of the CERTIFIED copies of the priority documents have been

       ☐ received.

       ☐ received in Application No. (Series Code/Serial Number) _____ .

       ☐ received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

     *Certified copies not received: _____ .

   ☐ Acknowledgement is made of a claim for domestic priority under 35 U.S.C. § 119(e).

**Attachment(s)**

   ☒ Notice of References Cited, PTO-892

   ☐ Information Disclosure Statement(s), PTO-1449, Paper No(s). _____

   ☐ Interview Summary, PTO-413

   ☐ Notice of Draftsperson's Patent Drawing Review, PTO-948

   ☐ Notice of Informal Patent Application, PTO-152

--- *SEE OFFICE ACTION ON THE FOLLOWING PAGES* ---

Appendix E-000121

Serial Number: 08/834,050                                        Page 2

Art Unit: 1505

### DETAILED ACTION

1.    Claim 18 is rejected under 35 U.S.C. § 112, second

paragraph, as being indefinite for failing to particularly point

out and distinctly claim the subject matter which applicant

regards as the invention.

     The recitation "greater than about" of claim 18, lines 3-4

is indefinite because it has been held that the term "about"

allows some flexibility.  *Amgen, Inc. v. Chugai Pharmaceutical

Co.*, 18 USPQ 2d. 1016, 1030 (Fed. Cir. 1991).  The lower limit is

unclear since the term has not yet been defined in the

specification.


2.    The following is a quotation of the appropriate paragraphs
of 35 U.S.C. § 102 that form the basis for the rejections under
this section made in this Office action:

     A person shall be entitled to a patent unless --
     (e) the invention was described in a patent granted on an
     application for patent by another filed in the United States
     before the invention thereof by the applicant for patent, or
     on an international application by another who has fulfilled
     the requirements of paragraphs (1), (2), and (4) of section
     371(c) of this title before the invention thereof by the
     applicant for patent.


3.    The following is a quotation of 35 U.S.C. § 103 which forms
the basis for all obviousness rejections set forth in this Office
action:

     A patent may not be obtained though the invention is not
     identically disclosed or described as set forth in section
     102 of this title, if the differences between the subject

Serial Number: 08/834,050                                    Page 3

Art Unit: 1505

>matter sought to be patented and the prior art are such that
>the subject matter as a whole would have been obvious at the
>time the invention was made to a person having ordinary
>skill in the art to which said subject matter pertains.
>Patentability shall not be negatived by the manner in which
>the invention was made.

>Subject matter developed by another person, which qualifies
>as prior art only under subsection (f) or (g) of section 102
>of this title, shall not preclude patentability under this
>section where the subject matter and the claimed invention
>were, at the time the invention was made, owned by the same
>person or subject to an obligation of assignment to the same
>person.

4.    Claims 9-31 are rejected under 35 U.S.C. § 102(e) as

anticipated by or, in the alternative, under 35 U.S.C. § 103 as

obvious over Lai et al. (U.S. Patent No. 5,408,004, hereinafter

"Lai") or Hodgson et al. (U.S. Patent No. 5,376,439, collectively

"Hodgson").

5.    The Lai patent has a different inventive entity from that of

the U.S. Patent No. 5,272,236.  Further, a patentee cannot obtain

the benefit of the filing date of an earlier application where

the claims in issue could not have been made in the earlier

application.  It has been held that a patent application is

entitled to the benefit of the filing date of an earlier filed

application only if the disclosure of the earlier application

provides support for the claims of the latter application, as

required by 35 USC § 112.  See *In re Chu*, 36 USPQ 2d 1089, 1093

Serial Number: 08/834,050                          Page 4

Art Unit: 1505


(CAFC 1995). Accordingly, Lai reference '004 is deemed to be a
good 102(e) prior art.


6.   Lai discloses polyolefin blends comprising at least 10
percent, preferably at least 30 percent of at least one linear
homogeneously branched polyethylene, such as one of a Tafmer TM,
Exact TM(defined in column 3, lines 43-56), and the remainder of
the blend comprises one or more heterogeneously branched
polyethylene (defined in column 3, lines 3-14). See column 2,
lines 51-56; column 5, line 67 to column 6, line 15; column 6,
line 54 to column 7, line 2; column 7, lines 23-31; examples 1-2.
Although Lai fails to disclose the property such as the slope of
strain hardening coefficient of the linear homogeneously branched
polyethylene, in view of the same type of the polymer and made by
the same technology taught by Lai reference and the instant
disclosure, the Examiner has a reasonable basis to believe that
Lai's linear homogeneously branched polyethylene possesses
substantially the same value of the slope of strain hardening
coefficient. Since the PTO does not have proper means to conduct
the analytical tests, the burden of proof is now shifted to
Applicants to show otherwise. *In re Best*, 195 USPQ 430 (CCPA
1977); *In re Fitzgerald*, 205 USPQ 594 (CCPA 1980).

     Hodgson discloses a film comprising a mixture of (a) about
30 to 90% by weight of a copolymer of ethylene and a $C_4$ to

Serial Number: 08/834,050                          Page 5

Art Unit: 1505

$C_{20}$ $\alpha$-olefin comnomer having a single melting point, a desity of

from about 0.88 g/cm$^3$ to about 0.91 g/cm$^3$, a melt index of 0.5 to

7.5 dg/min., a molecular weight distribution less than 3.0 and a

CBDI greater than 70%; and (b) a low density ethylene polymer

having a density in the range of from about 0.91 to about 0.935

g/cm$^3$. See patented claims. Although Hodgson fails to disclose

the property such as the slope of strain hardening coefficient of

the copolymmer (a), in view of the same type of the copolymer and

the properties reported by the reference match those specified in

the instant claims, the Examiner has a reasonable basis to

believe that Hodgson's copolymer (a) possesses substantially the

same value of the slope of strain hardening coefficient. Since

the PTO does not have proper means to conduct the analytical

tests, the burden of proof is now shifted to Applicants to show

otherwise. *In re Best*, 195 USPQ 430 (CCPA 1977); *In re*

*Fitzgerald*, 205 USPQ 594 (CCPA 1980).


7.    Even if the properties of the polymers of the instant claims

and the prior art examples are not the same, it would still have

been obvious to one of ordinary skill in the art to make polymers

having the claimed properties because it appears that the

references generically embrace the claimed polymers and the

person of ordinary skill in the art would have expected all

Serial Number: 08/834,050                                    Page 6

Art Unit: 1505

embodiments of the references to work.  Applicants have not

demonstrated that the differences, if any,  between the claimed

product and the prods of the prior art examples give rise to

unexpected results.

8.    The nonstatutory double patenting rejection is based on a
judicially created doctrine grounded in public policy (a policy
reflected in the statute) so as to prevent the unjustified or
improper timewise extension of the "right to exclude" granted by
a patent and to prevent possible harassment by multiple
assignees.  See *In re Goodman*, 11 F.3d 1046, 29 USPQ2d 2010 (Fed.
Cir. 1993); *In re Longi*, 759 F.2d 887, 225 USPQ 645 (Fed. Cir.
1985); *In re Van Ornum*, 686 F.2d 937, 214 USPQ 761 (CCPA 1982);
*In re Vogel*, 422 F.2d 438, 164 USPQ 619 (CCPA 1970);and, *In re
Thorington*, 418 F.2d 528, 163 USPQ 644 (CCPA 1969).
    A timely filed terminal disclaimer in compliance with 37
CFR 1.321(c) may be used to overcome an actual or provisional
rejection based on a non-statutory double patenting ground
provided the conflicting application or patent is shown to be
commonly owned with this application.  See 37 CFR 1.130(b).
    Effective January 1, 1994, a registered attorney or agent of
record may sign a terminal disclaimer.  A terminal disclaimer
signed by the assignee must fully comply with 37 CFR 3.73(b).

9.    Claims 17-23 are rejected under the judicially created

doctrine of obviousness-type double patenting as being

unpatentable over claims 8-13 of U.S. Patent No. 5,677,383.

Although the conflicting claims are not identical, they are not

patentably distinct from each other because the claimed subject

matter is fully disclosed in the patented claims.

Serial Number: 08/834,050                                    Page 7

Art Unit: 1505


10.  Any inquiry concerning this communication or earlier
communications from the examiner should be directed to David Wu
whose telephone number is (703)308-2450.  The examiner can
normally be reached on weekdays from 8:00 am to 4:00 pm.
     If attempts to reach the examiner by telephone are
unsuccessful, the examiner's supervisor, Mr. Joseph Schofer, can
be reached on (703) 308-2452.  The fax phone number for this
Group is (703) 305-5408.


                                        David Wu
                                    DAVID W. WU
                                 PRIMARY EXAMINER
                                     GROUP 1500

DWW
February 16, 1998

| | | | | Application No. 08/834,050 | | Applicant(s) Chem et al. | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Notice of References Cited* | | | | | | | | | |
| | | | | Examiner David Wu | | Group Art Unit 1505 | | Page 1 of 1 | |

**U.S. PATENT DOCUMENTS**

| * | | DOCUMENT NO. | DATE | NAME | CLASS | SUBCLASS |
|---|---|---|---|---|---|---|
| x | A | 5,408,004 | 04-95 | Lai et al. | 525 | 240 |
| | B | 5,376,439 | 12-94 | Hodgson et al. | 448 | 220 |
| | C | | | | | |
| | D | | | | | |
| | E | | | | | |
| | F | | | | | |
| | G | | | | | |
| | H | | | | | |
| | I | | | | | |
| | J | | | | | |
| | K | | | | | |
| | L | | | | | |
| | M | | | | | |

**FOREIGN PATENT DOCUMENTS**

| * | | DOCUMENT NO. | DATE | COUNTRY | NAME | CLASS | SUBCLASS |
|---|---|---|---|---|---|---|---|
| | N | | | | | | |
| | O | | | | | | |
| | P | | | | | | |
| | Q | | | | | | |
| | R | | | | | | |
| | S | | | | | | |
| | T | | | | | | |

**NON-PATENT DOCUMENTS**

| * | | DOCUMENT (Including Author, Title, Source, and Pertinent Pages) | DATE |
|---|---|---|---|
| | U | | |
| | V | | |
| | W | | |
| | X | | |

\* A copy of this reference is not being furnished with this Office action.
(See Manual of Patent Examining Procedure, Section 707.05(a).)

Appendix E-000128

12/27/94     XR     5,376,439

US005376439A

## United States Patent [19]

### Hodgson et al.

[11] Patent Number: 5,376,439

[45] Date of Patent: Dec. 27, 1994

[54] SOFT FILMS HAVING ENHANCED PHYSICAL PROPERTIES

[75] Inventors: **William J. Hodgson**, Baytown; **Richard W. Halle**, Houston; **Charles L. Pierce**, Baytown, all of Tex.

[73] Assignee: **Exxon Chemical Patents Inc.**, Linden, N.J.

[21] Appl. No.: **219,754**

[22] Filed: **Mar. 29, 1994**

#### Related U.S. Application Data

[63] Continuation of Ser. No. 945,769, Sep. 16, 1992, abandoned.

[51] Int. Cl.$^5$ ...................... C08L 23/18; C08L 23/04; C08J 5/18

[52] U.S. Cl. .................................. 428/220; 525/240; 525/222; 525/227; 525/221; 524/528; 428/516; 604/370

[58] Field of Search ............... 525/240, 221, 222, 227; 428/220

[56] References Cited

#### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 3,645,992 | 2/1972 | Elston | 526/348.6 |
| 4,243,619 | 1/1981 | Fraser et al. | 526/128 |
| 4,668,752 | 5/1987 | Tominari et al. | 526/348.2 |
| 5,112,696 | 5/1992 | Roberts | 525/240 |
| 5,206,075 | 4/1993 | Hodgson | 525/240 |

#### FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| 0186279 | 7/1986 | European Pat. Off. . |
| 0221726 | 5/1987 | European Pat. Off. . |
| 0247897 | 12/1987 | European Pat. Off. . |
| 60-067546 | 4/1985 | Japan . |
| 61-028538 | 2/1986 | Japan . |
| 61-258849 | 11/1986 | Japan . |
| 62-010150 | 1/1987 | Japan . |

| | | |
|---|---|---|
| 62-064846 | 3/1987 | Japan . |
| 01108288 | 4/1989 | Japan . |
| 90/03414 | 4/1990 | WIPO . |

#### OTHER PUBLICATIONS

"Structure/Property Relationships in Exxpol ™ Polymers" Speed et al–Soc. of Plastic Eng.–Feb. 1991.

*Primary Examiner*—Carman J. Seccuro, Jr.
*Attorney, Agent, or Firm*—Jaimes Sher

[57] **ABSTRACT**

The present invention provides for a polymer composition comprising a blend of from about 25 to about 90% by weight of a very low density ethylene polymer having a density on the range of from about 0.88 to 0.925 g/cm³, a melt index of from about 0.5 to about 7.5 dg/min, a molecular weight distribution not greater than about 3.5 and a compositional distribution breadth index greater than about 70%, and from about 10 to about 75% by weight of a low to medium density ethylene polymer having a density of from about 0.910 to about 0.935, a melt index of from about 0.5 to about 20, a molecular weight distribution greater than about 3.5 and a compositional breadth index less than about 70%.

The invention also provides for films prepared from this blend having single layer construction or having laminar ABA construction wherein the A or skin layers comprise the blend of this invention and the B or core layer comprises a different olefin polymer such as high density polyethylene.

Films of this invention exhibit excellent elongation, tensile and impact properties and also softness, feel and noise properties which render them eminently suitable for use as back sheet components in the fabrication of absorbent articles such as diapers, bed pads and like articles where such properties are desirable.

**32 Claims, 3 Drawing Sheets**





FIG.2



FIG.3

5,376,439

1

## SOFT FILMS HAVING ENHANCED PHYSICAL PROPERTIES

This is a continuation of application Ser. No. 07/945,769, filed Sep. 16, 1992, now abandoned.

### FIELD OF THE INVENTION

The present invention relates to polymer compositions and soft, tough film materials prepared therefrom which are useful in the fabrication of personal hygiene products such as diapers, bed pads and the like.

### BACKGROUND OF THE INVENTION

The many applications for polyolefin film materials include their use as back sheet materials in the construction of diapers, bed pads and similar articles. Such articles are normally constructed of a non-woven top sheet and a back sheet film. Films based on olefin polymers such as low density polyethylene, linear low density polyethylene, polypropylene and copolymers of ethylene with one or more comonomers such as vinyl acetate, acrylic acid, acrylic acid esters and other olefin monomers containing from 3 to 8 carbon atoms have been particularly preferred for such uses. These materials can be formulated to possess the requisite properties of flexibility and moisture impermeability which render them suitable for such applications.

It is also desirable that film materials used in such applications meet other criteria. For example, because such films come into contact with the user, they should be soft to the touch similar to cloth materials, and also, be quiet when rumpled or crinkled. They should at the same time also possess good physical properties such as tensile, elongation, puncture strength and impact strength so that they are not readily torn or punctured under conditions of normal or more rugged use.

One of the more preferred polymer materials which has been used in the preparation of the aforementioned film materials is linear low density polyethylene (LLDPE), mainly because of its film strength and toughness. LLDPE may be produced by copolymerizing ethylene with a $C_4$ to $C_{10}$ alpha-olefin. Generally the preferred alpha-olefins include those selected from bu-tene-1, pentene-1, hexene-1, 4-methylpentene-1, heptene-1, and octene-1. The comonomers are present in amounts up to 20 weight percent, normally, between 3 and 14 weight percent(wt. %). The polymerization is conducted at low pressure using a chromium catalyst or Ziegler catalyst and may be carried out in the gas phase. The LLDPE produced by such methods has a density between 0.900 and 0.935 g/cm3 and a melt index (MI) between 0.1 and about 25.0 grams/10 min, more preferably from about 0.1 to 5.0 grams/10 min. Manufacturing processes for the production of LLDPE are known such as disclosed in U.S. Pat. Nos. 4,076,698 and 4,205,021.

Despite the good properties of films made using LLDPE, the melt processing properties of the polymer tend to restrict the process conditions under which cast films having a uniform thickness can be made. For example, a typical process for preparing an embossed film for use as diaper backsheet material is the slot-die cast extrusion process wherein the polymer is heated to a temperature generally in the profile range of about 350° F. to about 550° F. in an extruder and extruded through a slot die into the nip of a steel and rubber roll system.

2

Where the film is to be embossed, the steel roll is engraved with a pattern of either protrusions (a male embossing roll) or depressions (a female embossing roll). The rubber roll serves as a backing roll into which the steel roll pattern is impressed during the formation of the film. Thus the roll system serves both to film-form and texture the polyolefin material. The speed of the rubber and steel rolls is maintained to permit continuous embossing of the film and subsequent take up of the film on a wind up roller after it exits the steel/rubber roller nip.

In terms of process efficiency, the film manufacturer is highly motivated to adjust processing conditions such as temperature, roll speeds and take-up speeds to maximize the rate of film production on the one hand while on the other hand producing a quality film having a substantially uniform film thickness, which is generally in the range of about 0.75 to 2 mils.

A particular property of LLDPE which tends to restrict the line speed at which film made from this polymer can be processed is caused by a phenomena referred to as draw resonance. Draw resonance is defined as the inability of the film to hold a constant film thickness down the film web in the machine or take-up direction, which is evidenced by the presence of light and dark bands running across the film. The light areas are a thinner gauge and the darker areas are of a thicker gauge. The degree of draw resonance is a direct function of line speed, becoming worse at higher line speeds. As a result, the maximum line speed at which good quality film can be produced is restricted by the onset of draw resonance.

Attempts have been made to improve the draw resonance of LLDPE by utilizing a blend of this material with up to about 50% by weight of another polyethylene having a higher Melt Index than LLDPE, such as high pressure low density polyethylene (LDPE) having a Melt Index of at least about 7.5. dg/min and a density in the range of from about 0.910 to 0.930 g/cm$^3$ or as an alternative EVA's can be blended with LLDPE. However, draw resonance is still found to occur at higher line speeds (e.g., 500 ft/min) with such blends and the presence of a substantial amount of the LDPE in the blend serves to diminish the good tensile and elongation properties of film material when compared with material containing LLDPE as the sole polymer.

Recently, a new class of low density ethylene polymers have been introduced into the marketplace. These materials are characterized as very low density ethylene polymers having a density in the range of from about 0.88 to about 0.915 g/cm3, a melt index of from about 0.5 to about 7.5 dg/min, a molecular weight distribution (MWD) of no greater than about 3.5 and a compositional distribution breadth index (CDBI) greater than about 70 percent. Compositionally, these polymers contain ethylene copolymerized with up to about 15 mole % of another alpha monoolefin containing from 3 to 20 carbon atoms such as butene-1, hexene-1, octene-1 and the like. These polymers with narrow MWD and narrow CD provide a unique balance of properties including narrow melting point range and improved toughness when fabricated into shaped articles as compared with normal low density polyethylene prepared by the conventional Ziegler catalyst systems.

One of the primary uses of such materials is as a heat seal component as is shown in copending U.S. appplication Ser. No. 916,736 filed Jul. 15, 1992 or layer used in conjunction with the preparation of packaging films