# EXHIBIT V

# PART 15



# THE UNITED STATES OF AMERICA

## TO ALL TO WHOM THESE PRESENTS SHALL COME:

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**

**January 12, 2007**

THIS IS TO CERTIFY THAT ANNEXED IS A TRUE COPY FROM THE
RECORDS OF THIS OFFICE OF THE FILE WRAPPER AND CONTENTS
OF:

**APPLICATION NUMBER:** *08/544,497*
**FILING DATE:** *October 18, 1995*
**PATENT NUMBER:** *5,677,383*
**ISSUE DATE:** *October 14, 1997*

By Authority of the
Under Secretary of Commerce for Intellectual Property
and Director of the United States Patent and Trademark Office

**P. R. GRANT**
**Certifying Officer**

PART (5) OF (3) PART(S)



MAILED TO MIDl

**UNITED STATES DEPARTMENT OF COMMERCE**
Patent and Trademark Office
Address: COMMISSIONER OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

| SERIAL NUMBER | FILING DATE | FIRST NAMED APPLICANT | ATTORNEY DOCKET NO. |
|---|---|---|---|
| 08/378,998 | 01/27/95 | CHUM | C-40.121-AB |

THE DOW CHEMICAL COMPANY    15M2/1214
PATENT DEPARTMENT B 1211
2301 NORTH BRAZOSPORT BLVD
FREEPORT TX  77541

| WU.D | EXAMINER |
|---|---|
| ART UNIT | PAPER NUMBER |
| 1505 | RO |

DATE MAILED:
12/14/95

**Please find below a communication from the EXAMINER in charge of this application.**

Commissioner of Patents



EXHIBIT PAGE 000804

THE DOW CHEMICAL COMPANY
PATENT DEPARTMENT B 1211

**UNITED STATES DEPARTMENT OF COMMERCE**
**Patent and Trademark Office**
Address: COMMISSIONER OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

| SERIAL NUMBER | FILING DATE | FIRST NAMED APPLICANT | ATTORNEY DOCKET NO. |
|---|---|---|---|
| | | | |

FREEPORT TX  77541

| | |
|---|---|
| EXAMINER | |
| ART UNIT | PAPER NUMBER |
| | 20 |

DATE MAILED:

## NOTICE OF ABANDONMENT

This application is abandoned in view of:

1. ☒ Applicant's failure to respond to the Office letter, mailed _____4-18-95_____ .

2. ☐ Applicant's letter of express abandonment which is in compliance with 37 C.F.R. 1.138.

3. ☐ Applicant's failure to timely file the response received _____ within the period set in the Office letter.

4. ☐ Applicant's failure to pay the required issue fee within the statutory period of 3 months from the mailing date of _____ of the Notice of Allowance.

    ☐ The issue fee was received on _____ .

    ☐ The issue fee has not been received in Allowed Files Branch as of _____ .

    In accordance with 35 U.S.C. 151, and under the provisions of 37 C.F.R. 1.316(b), applicant(s) may petition the Commissioner to accept the delayed payment of the issue fee if the delay in payment was unavoidable. The petition must be accompanied by the issue fee, unless it has been previously submitted, in the amount specified by 37 C.F.R. 1.17 (l), and a verified showing as to the causes of the delay.

    If applicant(s) never received the Notice of Allowance, a petition for a new Notice of Allowance and withdrawal of the holding of abandonment may be appropriate in view of Delgar Inc. v. Schuyler, 172 U.S.P.Q. 513.

5. ☐ Applicant's failure to timely correct the drawings and/or submit new or substitute formal drawings by _____ as required in the last Office action.
    ☐ The corrected and/or substitute drawings were received on _____ .

6. ☐ The reason(s) below.

David Wu

DAVID W. WU
PRIMARY EXAMINER
GROUP 1500

PTO-1432 (REV. 5-83)

c. 40121-M160 TO MIDLAND

NOV 29 1995

Received NEW PATENT APPLICATION in the U.S. Patent
Office re: Fee Sheet x 2;

Title: Fabricated Articles made From Ethylene
Polymer Blends
Applicant: Pak-Wing Steve Chum, et al.
Pages of Spec: 33
Number of Claims: 30
Sheets of Drawings: —
Declaration attached.
Fee:    $ 1045.00 charged to our Deposit Account

MAIL ROOM
OCT
18
1995
U.S. TRADEMARK OFFICE

SPK / su    08/544497

PTO-103X
(Rev. 8-95)
FILING RECEIPT



UNITED STAT. ARTMENT OF COMMERCE
Patent and Trademark Office
ASSISTANT SECRETARY AND COMMISSIONER
OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

| APPLICATION NUMBER | FILING DATE | GRP ART UNIT | FIL FEE REC'D | ATTORNEY DOCKET NO. | DRWGS | TOT CL | IND CL |
|---|---|---|---|---|---|---|---|
| 08/544,497 | 10/18/95 | 1505 | $1,048.00 | C-40,121-AU | 2 | 30 | 4 |

OSBORNE K MCKINNEY
2301 BRAZOSPORT BLVD B-1211
FREEPORT TX 77541

RECEIVED
DEC - 5 1995
PATENT DEPT. TEXAS

Receipt is acknowledged of this nonprovisional Patent Application. It will be considered in its order and you will be notified as to the results of the examination. Be sure to provide the U.S. APPLICATION NUMBER, FILING DATE, NAME OF APPLICANT, and TITLE OF INVENTION when inquiring about this application. Fees transmitted by check or draft are subject to collection. Please verify the accuracy of the data presented on this receipt. If an error is noted on this Filing Receipt, please write to the Application Processing Division's Customer Correction Branch within 10 days of receipt. Please provide a copy of the Filing Receipt with the changes noted thereon.

Applicant(s)

PAK-WING S. CHUM, LAKE JACKSON, TX; RONALD P. MARKOVICH,
FRIENDSWOOD, TX; GEORGE W. KNIGHT, LAKE JACKSON, TX;
SHIH-YAW LAI, SUGAR LAND, TX.

CONTINUING DATA AS CLAIMED BY APPLICANT-
        THIS APPLN IS A CON OF  08/378,998 01/27/95
        WHICH IS A CIP OF  07/776,130 10/15/91  PAT 5,272,236

FOREIGN FILING LICENSE GRANTED 11/28/95
TITLE
FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS

PRELIMINARY CLASS: 526

(everse)

EXHIBIT PAGE 000807

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

Docket No. C-40,121-AU
Anticipated Classification of this Application:
Class 526    Subclass _____
Prior Application:
    Examiner  David Wu
    Art Unit  1505

"Express Mail" mailing _el number TB192922488US
Date of Deposit October 18, 1995
    I hereby certify that this paper or fee is being deposited with
the United States Postal Service, with sufficient postage "Express
Mail Post Office to Addressee" service under 37 CFR 1.10 on the
date indicated above and is addressed to the Commissioner of
Patents and Trademarks, Washington, D.C. 20231
Stephen P. Krupp
(Typed or printed name of person mailing paper or fee)

The Commissioner of Patents and Trademarks
Washington D.C. 20231

(Signature of person mailing paper or fee)

Sir:
    This is a request for filing a    ⊠ continuation  )
                                        divisional    )
application under 37 CFR 1.60 and claiming benefit under 35 USC 120
of pending prior application Serial No. ___08378,998___
filed on ___January 27, 1995___ of ___Pak-Wing Steve Chum; Ronald P. Markovich; George W. Knight; Shih-Yaw Lai___
for ___FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS___.

1. ⊠  Enclosed is a copy of the prior application, including the oath or declaration as originally filed.

2. ☐  Cancel in this application original claims _____ of the prior application before calculating the filing fee.

3. ⊠  The filing fee is calculated below.

| For | Number Filed | | Number Extra | | Rate | Basic Fee $750.00 |
|---|---|---|---|---|---|---|
| Total Claims | 30 | - 20 = | 10 | x | $ 22.00 = | 220 |
| Independent Claims | 4 | - 3 = | 1 | x | $ 78.00 = | 78 |
| Multiple Dependent Claims Presented | | | | | $250.00 = | |
| Total Filing Fee | | | | | = | $ 1,048 |

4. ⊠  The Commissioner is hereby authorized to charge any fees which may be required, or credit any overpayment, to Account No. 04-1512   This sheet is enclosed in triplicate.

5. ⊠  Amend the specification by inserting after Title of the Invention: — Cross-Reference to Related Application.  This is a
    ⊠ continuation  divisional  of application Serial No. , ___08378,998___ filed ___January 27, 1995___ .—

6. ☐  Transfer the drawings from the prior application to this application and abandon said prior application as of the filing date
    accorded this application. A duplicate copy of this sheet is enclosed for filing in the prior application file. (May only be used
    if signed by person authorized in Rule 138 and before payment of base issue fee.)

7. ⊠  New drawings are enclosed.

8. ⊠  The prior application is assigned to _____The Dow Chemical Company_____ by virtue of an unrecorded assignment.
    ☐  The prior application is assigned of record to _____ and is
    recorded at Reel No. _____ Frame No. _____.

9. ⊠  The inventorship of this application is the same as that of the prior copending U.S. application.·
    Fewer inventors are to be named in this application than in the prior copending U.S. application.  Delete
    _____ as inventor(s) in this application.

10. ⊠  The Power of Attorney in the prior application is to STEPHEN P. KRUPP, Reg. No. 34,366; L. Wayne White, Reg. No. 25,415;
    Glenn H. Korfhage, Reg. No. 27,204; Richard G. Waterman, Reg. No. 20,128
    Please address all communications to ___Osborne K. McKinney, 2301 Brazosport Blvd., B-1211; Freeport, Texas 77541.
    a. ⊠ The power appears in the original papers in the prior application.
    b. ☐ The power does not appear in the original papers. A copy of the power in the prior application is enclosed.
    c. ⊠ Recognize as Associate Attorney ___Osborne K. McKinney___ whose
        Registration No. is ___P-40,084___ and whose phone number is ___(409) 238-7889___ .

11. ☐  A Preliminary Amendment is enclosed. (Claims added by this amendment have been properly numbered consecutively
    beginning with the number next following the highest numbered original claim in the prior application.)

12. ☐  A new Disclosure Statement is enclosed.
    ☐  Applicant(s) Disclosure Statement is as filed with the parent application (copy attached).

13. ⊠  I hereby verify that the attached papers are a true copy of prior application Serial No. ___08/378,998___ as originally filed on
    ___January 27, 1995___, with the exception that the attorney's docket number in the
    lower left-hand corner of each paper has been adjusted to reflect the instant application.

    The undersigned declares further that all statements made herein of his/her own knowledge are true and that all
statements made on information and belief are believed to be true; and further that these statements were made with the
knowledge that willful false statements may jeopardize the validity of the application or any patent issuing thereon.

___10-18-95___
(Date)

Stephen P. Krupp
Registration No. 34,366
Phone: 409-238-2889

C-40,121-AU

EXHIBIT PAGE 000808

**PATENT**

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | |
|---|---|
| Applicants:  Pak-Wing Steve Chum, et al. | Art Unit:  1505 |
| Serial No.:    08/544,497 | Examiner:    D. Wu |
| Filed:          October 18, 1995 | |
| Attorney Docket No.:        C-40,121-AU | |
| For:   FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER | |
|        BLENDS | |

Hon. Commissioner of Patents & Trademarks
Washington, D.C. 20231

Attention:      APPLICATION PROCESSING DIVISION'S
                CUSTOMER CORRECTION BRANCH

<u>REQUEST FOR CORRECTION OF FILING RECEIPT</u>

Sir:

Applicants hereby request that the Filing Receipt be corrected to include reference to application number 08/054,379 such that the section captioned "CONTINUING DATA AS CLAIMED BY APPLICANT" recites:

"THIS APPLN IS A CON OF 08/378,998  01/27/95 WHICH IS A CON OF 08/054,379  04/28/93 WHICH IS A CIP OF 07/776,130  10/15/91  PAT 5,272,236"

Documentation to support the above correction is being submitted herewith as attachments.  The documentation includes Office Stamped Postcards, Declarations, Fee Sheets and Extension of Time petitions.

Respectfully submitted,

By
Osborne K. McKinney
Registration No. 40,084
Phone: (409) 238-7889

Dated:  October 8, 1996
The Dow Chemical Company
Patent Department
Building B-1211
Freeport, Texas 77541
OKM/okm

EXHIBIT PAGE 000809

C- 40,121-G                    MAY 11 1993      08/054379

Continuation-in-Part

Received NEW PATENT APPLICATION in the U.S. Patent
Office re: Fee Sheet plus 2 copies

Title: FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS

Applicant: Pak-Wing Steve Chum et al.
Pages of Spec:
Number of Claims: 30
Sheets of Drawings: 2
Declaration attached. Yes
Fee:    $1,004.00    charged to our Deposit Account.

LWW/mfg

MAILED TO MIDLAND

EXHIBIT PAGE 000810

C. 40,121-G

Received in the U.S. Patent and Trademark Office:

Declaration and Power of Attorney
Fee sheet for filing declaration + 2 copies

Applicant:     Pak-Wing Steve Chum.
Serial No.:    08/054,379
Filed:         April 28, 1993
Title:         FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER
               BLENDS

LWW/mfg
7/7/93

JUL 26 1993

EXHIBIT PAGE 000811

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

Applicant(s): Pak-Wing Steve Chum

Serial No.:  08/054379     Group Art Unit:

Filed:       April 28, 1993  Examiner:

For: FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER
     BLENDS

```
┌─────────────────────────────────────────────────┐
│ I HEREBY CERTIFY THAT THIS CORRESPONDENCE IS BEING │
│ DEPOSITED WITH THE UNITED STATES POSTAL SERVICE AS │
│ FIRST CLASS MAIL IN AN ENVELOPE ADDRESSED TO:      │
│ COMMISSIONER OF PATENTS AND TRADEMARKS, WASHINGTON,│
│ D.C. 20231, ON    July 7, 1993                     │
│                  DATE OF DEPOSIT                    │
│                  Margaret Greene                   │
│ PRINT OR TYPE NAME OF PERSON SIGNING CERTIFICATE   │
│                  Margaret Greene                   │
│ SIGNATURE OF PERSON SIGNING CERTIFICATE            │
│                  July 7, 1993                      │
│                  DATE OF SIGNATURE                 │
└─────────────────────────────────────────────────┘
```

Hon. Commissioner of Patents & Trademarks
Washington, D.C. 20231

    Sir:

               FILING OF DECLARATION

        Filed herewith is the Declaration and Power of
Attorney in the above-identified patent application.
The filing date of the application is as noted above.

        The $130.00 fee for the separate filing of this
Declaration required under 37 CFR 1.16(e) may be charged
to our Deposit Account No. 04-1512.  Duplicate copies of
this sheet are enclosed.

                        Respectfully submitted,

                        By
                        L. Wayne White
                        Registration No. 25,415
                        Phone:  409-238-2149

Freeport, Texas 77541
LWW/mfg


C-40,121-G          -1-

‗ 1000 ‗ 1000 ‗ 1000 ‗ 1000 ‗ 1000 ‗ 1000 ‗     1000 ‗ 100⁻‗ 1000 ‗ 1000 ‗ 1000 ‗ 1000 ‗ 10⁻     ⁻⁻ ⁻⁻ ⁻ 100 ‗ 1000 ‗ 1000 ‗ 1000 ‗ 1000 ‗

This Declaration and Power of Attorney 1000 in the ENGLISH langu ⁻e and has the same meaning in other langu⁻ with the same 1000 ⁻⁻:

# DECLARATION AND POWER OF ATTORNEY                              USA/PCT

As a below named inventor, I hereby declare that:
  (a)   My residence and Citizenship are as stated below my name. My P.O. (mailing) address is the same as my residence unless otherwise stated.
  (b)   I verily believe I am/we are the original, first and sole/joint inventor(s) of the subject matter which is embraced by and for which a patent is sought on the invention entitled: FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS

and the specification of which:        is attached hereto (C- ).

(check one)        ☐      was filed on April 28, 1993        as (C-40,121-G).

X          Application No. 08/054379          ⁻⁻⁻ ⁻

and was amended on

  (c)   I hereby state that I have reviewed and understand the contents of the above identified specification, including the claims, as amended by any amendment referred to above.
  (d)   I acknowledge my duty under 37 CFR 1.56 to disclose to the U.S. Patent and Trademark Office all information known to me to be material to patentability as defined in 37 CFR 1.56(b). I acknowledge the same duty of disclosure with respect to information which is first published or which arises after the filing date of any prior application claimed under paragraph (f) to the extent that the subject matter of any claim of this application is not disclosed in the prior United States application.
  (e)   I hereby claim foreign priority benefits under Title 35, United States Code § 119 of any foreign application(s) for patent or inventor's certificate listed below and have also identified below any foreign application for patent or inventor's certificate having a filing date before that of the application on which priority is claimed:

PRIOR FOREIGN APPLICATION(S)                                        PRIORITY CLAIMED

| Number | Country | Day/Month/Year Filed | | YES | NO |
|--------|---------|----------------------|--|-----|-----|
|        |         |                      |  |     |     |

  (f)   I hereby claim the benefit under Title 35, United States Code § 120 of any United States application(s) listed below:

| 07/776,130 | October 15, 1991 | Pending |
|------------|------------------|---------|
| Application Serial No. | Filing Date | Status (Patented, Pending, Abandoned) |

I hereby appoint the following attorney(s) and/or agent(s) to prosecute this application and to transact all business in the Patent and Trademark Office connected therewith. Address all correspondence to: THE DOW CHEMICAL COMPANY, Patent Dept., B-1211, Freeport, TX 77541 and telephonic communications to the following:

|   |   | (TEL (409)238-2889) | Reg. No. |
|---|---|---------------------|----------|
| (1) | Stephen P. Krupp |   | 34,366 |
| (2) | L. Wayne White |   | 25,415 |
| (3) | Glenn H. Korfhage |   | 27,204 |
| (4) | Richard G. Waterman |   | 20,128 |

This appointment, including the right to delegate this appointment, shall also apply to the same extent to any proceedings established by the Patent Cooperation Treaty.

I hereby declare that all statements made herein of my own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment, or both under Title 18, United States Code § 1001 and that such willful false statements may jeopardize the validity of the application or any patent issued thereon.
Inventor(s):

| At Freeport, Texas 77541, U.S.A | At Freeport, Texas 77541, U.S.A. |
|---|---|
| this 7ᵗʰ day of June 19 93 | this 8ᵗʰ day of June 19 93 |
| Signature *(signature)* | Signature *(signature)* |
| Full Name: Pak-Wing Steve Chum | Full Name: Ronald P. Markovich |
| Residence: 126 Juniper Street | Residence: 1403 Bayou Oak Drive |
| City, State, Zip: Lake Jackson, Texas 77566 | City, State, Zip: Friendswood, Texas 77546 |
| Country: United States of America | Country: United States of America |
| Citizenship: United States of America | Citizenship: United States of America |
| P.O. Address: Same as Residence | P.O. Address: Same as Residence |
| At Freeport, Texas 77541, U.S.A. | At Freeport, Texas 77541, U.S.A. |
| this 7 day of June 19 93 | this 8ᵗʰ day of June 19 93 |
| Signature *(signature)* | Signature *(signature)* |
| Full Name: George W. Knight | Full Name: Shih-Yaw Lai |
| Residence: 1618 North Road | Residence: 4523 Bermuda Drive |
| City, State, Zip: Lake Jackson, Texas 77566 | City, State, Zip: Sugar Land, Texas 77479 |
| Country: United States of America | Country: United States of America |
| Citizenship: United States of America | Citizenship: United States of America |
| P.O. Address: Same as Residence | P.O. Address: Same as Residence |

( ) Additional names and signatures are attached.



**UNITED STATES DEPARTMENT OF COMMERCE**
**Patent and Trademark Office**
Address: COMMISSIONER OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

| APPLICATION NUMBER | FILING DATE | FIRST NAMED APPLICANT | | ATTY. DOCKET NO./TITLE |
|---|---|---|---|---|
| 08/051,135 | 04/22/93 | CLOM | P | C10121G |

THE DOW CHEMICAL CO.
PATENT DEPARTMENT
BLDG. 2 1211
MIDLAND MI 48641

DATE MAILED: 05/21/93

## NOTICE TO FILE MISSING PARTS OF APPLICATION
### FILING DATE GRANTED

An Application Number and Filing Date have been assigned to this application. However, the items indicated below are missing. The required items and fees identified below must be timely submitted ALONG WITH THE PAYMENT OF A SURCHARGE for items 1 and 3-6 only of $130.00 for large entities or $65.00 for small entities who have filed a verified statement claiming such status. The surcharge is set forth in 37 CFR 1.16(e).

If all required items on this form are filed within the period set below, the total amount owed by applicant as a ☑ large entity, ☐ small entity (verified statement filed), is $130.00

Applicant is given ONE MONTH FROM THE DATE OF THIS LETTER, OR TWO MONTHS FROM THE FILING DATE of this application, WHICHEVER IS LATER, within which to file all required items and pay any fees required above to avoid abandonment. Extensions of time may be obtained by filing a petition accompanied by the extension fee under the provisions of 37 CFR 1.136(a).

1. ☐ The statutory basic filing fee is: ☐ missing ☐ insufficient. Applicant as a ☐ large entity ☐ small entity, must submit $_____ to complete the basic filing fee.

2. ☐ Additional claim fees of $_____ as a ☐ large entity, ☐ small entity, including any required multiple dependent claim fee, are required. Applicant must submit the additional claim fees or cancel the additional claims for which fees are due.

3. ☐ The oath or declaration:
   ☐ is missing.
   ☐ does not cover items omitted at time of execution.

   An oath or declaration in compliance with 37 CFR 1.63, identifying the application by the above Application Number and Filing Date is required.

4. ☐ The oath or declaration does not identify the application to which it applies. An oath or declaration in compliance with 37 CFR 1.63, identifying the application by the above Application Number and Filing Date, is required.

5. ☑ The signature to the oath or declaration is/are ☐ missing; ☐ a reproduction; ☐ by a person other than the inventor or a person qualified under 37 CFR 1.42, 1.43, or 1.47. A properly signed oath or declaration in compliance with 37 CFR 1.63, identifying the application by the above Application Number and Filing Date, is required.

6. ☐ The signature of the following joint inventor(s) is missing from the oath or declaration:

   _____. An oath or declaration listing the names of all inventors and signed by the omitted inventor(s), identifying this application by the above Application Number and Filing Date, is required.

7. ☐ The application was filed in a language other than English. Applicant must file a verified English translation of the application and a fee of $_____ under 37 CFR 1.17(k), unless this fee has already been paid.

8. ☐ A $_____ processing fee is required for returned checks. (37 CFR 1.21(m)).

9. ☐ Your filing receipt was mailed in error because check was returned without payment.

10. ☐ The application does not comply with the Sequence Rules. See attached Notice to Comply with Sequence Rules 37 CFR 1.821-1.825.

11. ☐ Other.

Direct the response and any questions about this notice to Application Processing Division, Special Processing and Correspondence Branch (703) 308-1202.

TO-103X
(ev. 7-93)    FILING RECEIPT

SEP 2 1993

alb



UNITED STATES DE    .MENT OF COMMERCE
Patent  and  Trademark  Office
ASSISTANT SECRETARY AND COMMISSIONER
OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

| APPLICATION NUMBER | FILING DATE | GRP ART UNIT | FIL FEE REC'D | ATTORNEY DOCKET NO. | DRWGS | TOT CL | IND CL |
|---|---|---|---|---|---|---|---|
| 08/054,379 | 04/28/93 | 1503 | $1,134.00 | C40121G | 2 | 30 | 4 |

THE DOW CHEMICAL CO.
PATENT DEPARTMENT
BLDG. B-1211
DALLAS, TX 77541



Receipt is acknowledged of this patent application. It will be considered in its order and you will be notified as to the results of
the examination. Be sure to provide the U.S. APPLICATION NUMBER, FILING DATE, NAME OF APPLICANT, and TITLE OF INVENTION
when inquiring about this application. Fees transmitted by check or draft are subject to collection. Please verify the accuracy of the
data presented on this receipt. If an error is noted on this Filing Receipt, please write to the Application Processing Division's Customer
Correction Branch within 10 days of receipt. Please provide a copy of the Filing Receipt with the changes noted thereon.

Applicant(s)    PAK-WING STEVE CHUM, LAKE JACKSON, TX; GEORGE W. KNIGHT,
LAKE JACKSON, TX; RONALD P. MARKOVICH, FRIENDSWOOD, TX;
SHIH-YAW LAI, SUGAR LAND, TX.

CONTINUING DATA AS CLAIMED BY APPLICANT-
THIS APPLN IS A CIP OF  07/776,130 10/15/91

FOREIGN FILING LICENSE GRANTED 08/26/93
TITLE·
FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS

PRELIMINARY CLASS: 528

MAILED TO MIDLAND

(see reverse)

C- 40.121-G

Received in the U.S. Patent and Trademark Office:

Extension of Time (Original & 2 co...

Applicant: Pak-Wing Steve Chum, et a...
Serial No.: 08/054,379
Filed:     April 28, 1993
Title:     FABRICATED ARTICLES MADE FROM ETHYLENE
           POLYMER BLENDS

LWW/jka

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

Applicant(s):  Pak-Wing Steve Chum, et al.

Serial No.:  08/054,379          Group Art Unit:  1505

Filed:  April 28, 1993          Examiner:  D. Wu

For:  FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS

> "Express Mail" mailing label number TB 184 380 515
> Date of Deposit January 27, 1995
> I hereby certify that this paper or fee is being deposited with
> the United States Postal Service, with sufficient postage "Express
> Mail Post Office to Addressee" service under 37 CFR 1.10 on the
> date indicated above and is addressed to the Commissioner of
> Patents and Trademarks, Washington, D.C. 20231
> Jan Alverson
> (Typed or printed name of person mailing paper or fee)
> *Jan Alverson*
> (Signature of person mailing paper or fee)

Hon. Commissioner of Patents & Trademarks
Washington, D.C. 20231

Sir:

### EXTENSION OF TIME

        Applicant(s) hereby request(s) that the shortened
statutory period for response now set to expire October 27, 1994
in this application be extended for a period of three (3)
month(s), the extended period then expiring on January 27, 1995.
This is a second request for an extension of time.

        Please charge $870.00 to our Deposit Account No. 04-1512.
If this estimate is incorrect, please charge or credit our
account accordingly.  Two duplicate copies of this sheet are
enclosed.

                        Respectfully submitted,

                By  *L. Wayne White*
                   L. Wayne White
                   Registration No. 25,415
                   Address:  Bldg. B-1211
                   Freeport, Texas  77541
                   Phone:  409-238-2149

LWW/jka

EXHIBIT PAGE 000817

 

**UNITED STATES DEPARTMENT OF COMMERCE**
**Patent and Trademark Office**
Address : COMMISSIONER OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

| SERIAL NUMBER | FILING DATE | FIRST NAMED APPLICANT | | ATTORNEY DOCKET NO. |
|---|---|---|---|---|
| 08/054,379 | 04/28/93 | CHUM | P | C40121G |

```
                                    15M2/0306
┌                              ┐        ┌                    ┐
 THE DOW CHEMICAL CO.                    | EXAMINER           |
 PATENT DEPARTMENT                       ├────────────────────┤
 BLDG. B-1211        R E C E I V         | ART UNIT | PAPER NUMBER |
 DALLAS, TX 77541    MAR 1 0 1995        |   1505   |      8       |
└                              ┘        └────────────────────┘
                     PATENT DEPT. TEXAS  DATE MAILED:  03/06/95
```

### NOTICE OF ABANDONMENT

This application is abandoned in view of:

1. ☒ Applicant's failure to respond to the Office letter, mailed _____7/27/94_____ .

2. ☐ Applicant's letter of express abandonment which is in compliance with 37 C.F.R. 1.138.

3. ☐ Applicant's failure to timely file the response received _____ within the period set in the Office letter.

4. ☐ Applicant's failure to pay the required issue fee within the statutory period of 3 months from the mailing date of _____ of the Notice of Allowance.

   ☐ The issue fee was received on _____ .

   ☐ The issue fee has not been received in Allowed Files Branch as of _____ .

   In accordance with 35 U.S.C. 151, and under the provisions of 37 C.F.R. 1.316(b), applicant(s) may petition the Commissioner to accept the delayed payment of the issue fee if the delay in payment was unavoidable. The petition must be accompanied by the issue fee, unless it has been previously submitted, in the amount specified by 37 C.F.R. 1.17 (l), and a verified showing as to the causes of the delay.

   If applicant(s) never received the Notice of Allowance, a petition for a new Notice of Allowance and withdrawal of the holding of abandonment may be appropriate in view of Delgar Inc. v. Schuyler, 172 U.S.P.Q. 513.

5. ☐ Applicant's failure to timely correct the drawings and/or submit new or substitute formal drawings by _____ as required in the last Office action.
   ☐ The corrected and/or substitute drawings were received on _____ .

6. ☐ The reason(s) below.

*David Wu*

F. DAVID W. WU
PATENT EXAMINER
GROUP 1500

PTO-1432 (REV. 5-83)

C-    40,121-AB

Received NEW PATENT APPLICATION in the U.S. Patent
Office re:   Rule 1.62 Continuation Fee Sheet
            (original & 2 copies)
Title:      FABRICATED ARTICLES MADE FROM ETHYLENE
            POLYMER BLENDS
Applicant:  Pak-Wing Steve Chum, et al.
Pages of Spec:
Number of Claims:   15
Sheets of Drawings:  0
Declaration attached
Fee:   $ 730.00   charged to our Deposit Account

LWW/ika                  Mailed via Express Mail
                         January 27, 1995
                              08/378998



PTO-103X
(Rev. 7-93)

FILING RECEIPT

**UNITED STATES** ... **RTMENT OF COMMERCE**
Patent and Trademark Office
ASSISTANT SECRETARY AND COMMISSIONER
OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

| APPLICATION NUMBER | FILING DATE | GRP ART UNIT | FIL FEE REC'D | ATTORNEY DOCKET NO. | DRWGS | TOT CL | IND CL |
|---|---|---|---|---|---|---|---|
| 08/378,998 | 01/27/95 | 1505 | $730.00 | C-40.121-AB | 2 | 15 | 2 |

THE DOW CHEMICAL COMPANY
PATENT DEPARTMENT B 1211
2301 NORTH BRAZOSPORT BLVD
FREEPORT TX   77541



Receipt is acknowledged of this patent application. It will be considered in its order and you will be notified as to the results of the examination. Be sure to provide the U.S. APPLICATION NUMBER, FILING DATE, NAME OF APPLICANT, and TITLE OF INVENTION when inquiring about this application. Fees transmitted by check or draft are subject to collection. Please verify the accuracy of the data presented on this receipt. If an error is noted on this Filing Receipt, please write to the Application Processing Division's Customer Correction Branch within 10 days of receipt. Please provide a copy of the Filing Receipt with the changes noted thereon.

Applicant(s)    PAK-WING STEVE CHUM, LAKE JACKSON, TX; GEORGE W. KNIGHT,
                LAKE JACKSON, TX; RONALD P. MARKOVICH, FRIENDSWOOD, TX;
                SHIH-YAW LAI, SUGAR LAND, TX.

CONTINUING DATA AS CLAIMED BY APPLICANT-
         THIS APPLN IS A CON OF  08/054,379 04/28/93
               WHICH IS A CON OF  07/776,130 10/15/91    PAT 5,272,236

TITLE
FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS

PRELIMINARY CLASS: 526

(see reverse)

EXHIBIT PAGE 000820

IN    UNITED STATES PATENT AND TRADEMA    CE

Applicant(s): Pak-Wing Steve Chum, et al.

Serial No.: 08/054,379
Filed:      April 28, 1993
Group Art Unit: 1505
Examiner:   D. Wu
For:    FABRICATED ARTICLES MADE FROM ETHYLENE
        POLYMER BLENDS

BOX FWC
The Commissioner of Patents and Trademarks
Washington D.C. 20231

"Express Mail" mailing label number IB 184 380 515
Date of Deposit January 27, 1995
    I hereby certify that this paper or fee is being deposited with
the United States Postal Service, with sufficient postage "Express
Mail Post Office to Addressee" service under 37 CFR 1.10 on the
date indicated above and is addressed to the Commissioner of
Patents and Trademarks, Washington, D.C. 20231

Jan Alverson
(Typed or printed name of person mailing paper or fee)

_Jan Alverson_
(Signature of person mailing paper or fee)

Sir:
    This is a request for filing a      ☒ continuation       )
                                        ☐ divisional          ) application under
                                        ☐ continuation-in-part ) 37 C.F.R. 1.62.

1. The following information is provided in accordance with 37 C.F.R. 1.62(h)
   (if different from originally filed or that stated in the Declaration and Power of
   Attorney presently of record) :
   (a) Title:

   (b) Names and addresses of Applicant(s):

2. Priority claim ☐ has ☒ has not been made pursuant to 35 USC 119, and if so, is identified as follows:

3. ☐ Cancel in this application claims _____ of the prior application before calculating the filing fee.

4. ☐ A Preliminary Amendment is enclosed.

5. ☒ The filing fee is calculated below.

| For | Number Filed | | Number Extra | | Rate | Basic Fee $730.00 |
|---|---|---|---|---|---|---|
| Total Claims | 15 | - 20 = | 0 | x | $ 22.00 = | 0 |
| Independent Claims | 2 | - 3 = | 0 | x | $ 76.00 = | 0 |
| Multiple Dependent Claims Presented | | | | | $240.00 = | 0 |
| Total Filing Fee ------------------ | | | | | = | $ 730 |

6. ☒ The Commissioner is hereby authorized to charge any fees which may be required, or credit any overpayment, to
      Account No. 04-1512. This sheet is enclosed in triplicate.

7. ☒ Amend the specification by inserting after Title of the Invention: -- Cross-Reference to Related Application. This is a
      ☒ continuation ☐ divisional ☐ continuation-in-part of application Serial No. ____08/054,379____.
      filed _____April 28, 1993_____ . --

8. ☐ A new declaration or oath is attached pursuant to 37 C.F.R. 1.62(c).

9. ☐ New drawings are enclosed.

10. ☒ The inventorship of this application is the same as that of the prior copending U.S. application.
    ☐ Fewer inventors are to be named in this application than in the prior copending U.S. application. Delete
      _____ as inventor(s) in this application.
    ☐ The inclusion of additional claimed subject matter in this application requires that additional inventor(s) be named.
      The additional inventor(s) are identified in No. 1 above and a new oath or declaration is enclosed.

11. ☐ Enter the amendment previously filed on _____, but unentered, in the prior application.

12. ☐ A new Disclosure Statement is enclosed.
    ☒ Applicant(s)' Disclosure Statement is as filed with the parent application.

13. ☒ The Power of Attorney in the prior application is to ____STEPHEN P. KRUPP, Reg. No. 34,366; L. Wayne White, Reg.
      No. 25,415; Glenn H. Korfhage, Reg. No. 27,204; Richard G. Waterman, Reg. No. 20,128 .
      Please address all communications to ____The Dow Chemical Company____, Patent Department, B-1211, 2301 N.
      Brazosport Blvd., Freeport, Texas 77541.
      a. ☒ The power appears in the original papers in the prior application.
      b. ☐ The power does not appear in the original papers. A copy of the power in the prior application is enclosed.
      c. ☒ Recognize as Associate Attorney ____Noreen D. Warrick____ whose
           Registration No. is ___34,573___ and whose phone number is ____409-238-4510___.

___1/ 27/ 95___                              _L. Wayne White_
     (Date)                                  L. Wayne White
                                             Registration No. 25,415
                                             Phone: 409-238-2149

C-40,121-AB
NDW/jka

CRYSTAL PATENT SERVICES® LTD.

    Eva M. Pelfrey

Suite 506-2001 Jefferson Davis Highway
Arlington, Virginia 22202
(703) 415-0680

FAX No. (703) 415-0682

September 30, 1995

Re: S.N. 08/ 378,998, Filed 01/27/95
to Chum
Your Ref:
My Ref:    5092053

Dear Mr. McKinney:

In the matter of the above-mentioned application, this is to advise that the Extension of Time and related papers were hand-delivered personally to Examiner Wu in Group Art Unit 150 September 21, 1995 as shown by the enclosed, date-initialed receipt.

Best regards.

Jason

C- 40,121-AB

Received in the U.S. Patent and Trademark Office:
3 Mo. Ext. of Time plus 2 copies
Added Claims Fee Sheet plus 2 copies
Response After Final Rejection
Declaration of Ronald P. Markovich

Applicant:    Pak-Wing Steve Chum
Serial No.:   08/378,998
Filed:        January 27, 1995
Title:        FABRICATED ARTICLES MADE FROM
              ETHYLENE POLYMER BLENDS

OKM/mfg

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

Applicant(s):  Pak-Wing Steve Chum et al.

Serial No.: 08/378,998          Group Art Unit:  1505

Filed:  January 27, 1995        Examiner:  David Wu

For:  FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS


Hon. Commissioner of Patents & Trademarks
Washington, D.C. 20231

     Sir:

                         EXTENSION OF TIME

        Applicant(s) hereby request(s) that the shortened
statutory period for response now set to expire July 18, 1995 in
this application be extended for a period of three (3) month(s),
the extended period then expiring on October 18, 1995.  This is a
first request for an extension of time.

        Please charge $870 to our Deposit Account No. 04-1512.
If this estimate is incorrect, please charge or credit our
account accordingly.  Two duplicate copies of this sheet are
enclosed.

                         Respectfully submitted,

                         By _____
                         Osborne K. McKinney
                         Registration No. P-40,084
                         Phone: (409) 238-7889

Freeport, Texas 77541

OKM/mfg
C-40,121-AB


EXHIBIT PAGE 000823



MAILED TO MID

**UNITED STATES DEPARTMENT OF COMMERCE**
**Patent and Trademark Office**
Address: COMMISSIONER OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

| SERIAL NUMBER | FILING DATE | FIRST NAMED APPLICANT | | ATTORNEY DOCKET NO. |
|---|---|---|---|---|
| 08/378,998 | 01/27/95 | CHUM | P | C-40.121-AB |

WU,D  EXAMINER

| | | 15M27/1214 |
|---|---|---|

THE DOW CHEMICAL COMPANY
PATENT DEPARTMENT B 1211
2301 NORTH BRAZOSPORT BLVD
FREEPORT TX  77541

| ART UNIT | PAPER NUMBER |
|---|---|
| 1505 | 20 |

DATE MAILED:
12/14/95

**Please find below a communication from the EXAMINER in charge of this application.**

Commissioner of Patents



RECEIVED
DEC 2 0 1995
TENT DEPT, TE

²TOL-90 (Rev. 6/84)

2 - APPLICANT'S COPY

EXHIBIT PAGE 000824

**UNITED STATES DEPARTMENT OF COMMERCE**
**Patent and Trademark Office**
Address: COMMISSIONER OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

THE DOW CHEMICAL COMPANY
PATENT DEPARTMENT B 1211

| SERIAL NUMBER | FILING DATE | FIRST NAMED APPLICANT | ATTORNEY DOCKET NO. |
|---|---|---|---|

| EXAMINER |
|---|
| |

| ART UNIT | PAPER NUMBER |
|---|---|
| | 20 |

DATE MAILED:

### NOTICE OF ABANDONMENT

This application is abandoned in view of:

1. ☒ Applicant's failure to respond to the Office letter, mailed ___4-18-95___ .

2. ☐ Applicant's letter of express abandonment which is in compliance with 37 C.F.R. 1.138.

3. ☐ Applicant's failure to timely file the response received _____ within the period set in the Office letter.

4. ☐ Applicant's failure to pay the required issue fee within the statutory period of 3 months from the mailing date of _____ of the Notice of Allowance.

   ☐ The issue fee was received on _____ .

   ☐ The issue fee has not been received in Allowed Files Branch as of _____ .

   In accordance with 35 U.S.C. 151, and under the provisions of 37 C.F.R. 1.316(b), applicant(s) may petition the Commissioner to accept the delayed payment of the issue fee if the delay in payment was unavoidable. The petition must be accompanied by the issue fee, unless it has been previously submitted, in the amount specified by 37 C.F.R. 1.17 (l), and a verified showing as to the causes of the delay.

   If applicant(s) never received the Notice of Allowance, a petition for a new Notice of Allowance and withdrawal of the holding of abandonment may be appropriate in view of Delgar Inc. v. Schuyler, 172 U.S.P.Q. 513.

5. ☐ Applicant's failure to timely correct the drawings and/or submit new or substitute formal drawings by _____ as required in the last Office action.
   ☐ The corrected and/or substitute drawings were received on _____ .

6. ☐ The reason(s) below.

_David Wu_

DAVID W. WU
PRIMARY EXAMINER
GROUP 1500

PTO-1432 (REV. 5-83)

EXHIBIT PAGE 000825

c- 40167. ED TO MICROFILM ⟶

Received NEW PATENT APPLICATION in the U.S. Patent
Office re: Fee Sheet x 2;

Title: Fabricated Articles made From Ethylene
      Polymer Blends
Applicant: Pak-wing Steve Chum, et al.
Pages of Spec: 33
Number of Claims: 30
Sheets of Drawings: —
Declaration attached.
Fee:    $ 1045.00 charged to our Deposit Account

SPK/SKL    08/544497

MAIL ROOM
OCT
18
1995
25

PTO-103X
(Rev. 8-95)
FILING RECEIPT ~~FAILED TO MICROFILM~~

UNITED STATES DEPARTMENT OF COMMERCE
Patent and Trademark Office
ASSISTANT SECRETARY AND COMMISSIONER
OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

| APPLICATION NUMBER | FILING DATE | GRP ART UNIT | FIL FEE REC'D | ATTORNEY DOCKET NO. | DRWGS | TOT CL | IND CL |
|---|---|---|---|---|---|---|---|
| 08/544,497 | 10/18/95 | 1505 | $1,048.00 | C-40.121-AU | 2 | 30 | 4 |

OSBORNE K MCKINNEY
2301 BRAZOSPORT BLVD B-1211
FREEPORT TX 77541



RECEIVED
DEC - 5 1995
PATENT DEPT. TEXAS

Receipt is acknowledged of this nonprovisional Patent Application. It will be considered in its order and you will be notified as to the results of the examination. Be sure to provide the U.S. APPLICATION NUMBER, FILING DATE, NAME OF APPLICANT, and TITLE OF INVENTION when inquiring about this application. Fees transmitted by check or draft are subject to collection. Please verify the accuracy of the data presented on this receipt. If an error is noted on this Filing Receipt, please write to the Application Processing Division's Customer Correction Branch within 10 days of receipt. Please provide a copy of the Filing Receipt with the changes noted thereon.

Applicant(s)

PAK-WING S. CHUM, LAKE JACKSON, TX; RONALD P. MARKOVICH, FRIENDSWOOD, TX; GEORGE W. KNIGHT, LAKE JACKSON, TX; SHIH-YAW LAI, SUGAR LAND, TX.

CONTINUING DATA AS CLAIMED BY APPLICANT-
        THIS APPLN IS A CON OF  08/378,998 01/27/95
        WHICH IS A CIP OF  07/776,130 10/15/91  PAT 5,272,236

FOREIGN FILING LICENSE GRANTED 11/28/95
TITLE
FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS

PRELIMINARY CLASS: 526

(reverse)

EXHIBIT PAGE 000827

Docket No. C-40,121-AU
Anticipated Classification of this Application:
Class __526__    Subclass _____
Prior Application:
Examiner __David Wu__
Art Unit __1505__

The Commissioner of Patents and Trademarks
Washington D.C. 20231

Sir:

This is a request for filing a ☒ continuation )
                                 divisional )

application under 37 CFR 1.60 and claiming benefit under 3S USC 120
of pending prior application Serial No. __08378,998__
filed on __January 27, 1995__ of __Pak-Wing Steve Chum; Ronald P. Markovich; George W. Knight; Shih-Yaw Lai__
for __FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS__

1. ☒ Enclosed is a copy of the prior application, including the oath or declaration as originally filed.

2. ☐ Cancel in this application original claims _____ of the prior application before calculating the filing fee.

3. ☒ The filing fee is calculated below.

| For | Number Filed | | Number Extra | | Rate | Basic Fee $750.00 |
|---|---|---|---|---|---|---|
| Total Claims | 30 | - 20 | = 10 | x | $ 22.00 = | 220 |
| Independent Claims | 4 | - 3 | = 1 | x | $ 78.00 = | 78 |
| Multiple Dependent Claims Presented | | | | | $250.00 = | |
| Total Filing Fee | | | | | = | $ 1,048 |

4. ☒ The Commissioner is hereby authorized to charge any fees which may be required, or credit any overpayment, to Account No. 04-1512  This sheet is enclosed in triplicate.

5. ☒ Amend the specification by inserting after Title of the Invention: — Cross-Reference to Related Application.  This is a ☒ continuation  divisional  of application Serial No., __08378,998__ filed __January 27, 1995__ . —

6. ☐ Transfer the drawings from the prior application to this application and abandon said prior application as of the filing date accorded this application. A duplicate copy of this sheet is enclosed for filing in the prior application file. (May only be used if signed by person authorized in Rule 138 and before payment of base issue fee.)

7. ☒ New drawings are enclosed.

8. ☒ The prior application is assigned to __The Dow Chemical Company__ by virtue of an unrecorded assignment.
    ☐ The prior application is assigned of record to _____ and is recorded at Reel No. _____ Frame No. _____.

9. ☒ The inventorship of this application is the same as that of the prior copending U.S. application.  Delete
Fewer inventors are to be named in this application than in the prior copending U.S. application.  Delete _____ as inventor(s) in this application.

10. ☒ The Power of Attorney in the prior application is to __STEPHEN P. KRUPP, Reg. No. 34,366; L. Wayne White, Reg. No. 25,415;__ __Glenn H. Korfhage, Reg. No. 27,204; Richard G. Waterman, Reg. No. 20,128__
Please address all communications to __Osborne K. McKinney__, 2301 Brazosport Blvd., B-1211; Freeport, Texas 77541.
    a. ☒ The power appears in the original papers in the prior application.
    b. ☐ The power does not appear in the original papers. A copy of the power in the prior application is enclosed.
    c. ☒ Recognize as Associate Attorney __Osborne K. McKinney__ whose Registration No. is __P-40,084__ and whose phone number is __(409) 238-7889__

11. ☐ A Preliminary Amendment is enclosed.  (Claims added by this amendment have been properly numbered consecutively beginning with the number next following the highest numbered original claim in the prior application.)

12. ☐ A new Disclosure Statement is enclosed.
    ☐ Applicant(s) Disclosure Statement is as filed with the parent application (copy attached).

13. ☒ I hereby verify that the attached papers are a true copy of prior application Serial No. __08/378,998__ as originally filed on __January 27, 1995__, with the exception that the attorney's docket number in the lower left-hand corner of each paper has been adjusted to reflect the instant application.

The undersigned declares further that all statements made herein of his/her own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements may jeopardize the validity of the application or any patent issuing thereon.

__10-18-95__
(Date)

Stephen P. Krupp
Registration No. 34,366
Phone: 409-238-2889

C-40,121-AU

"Express Mail" mailing label number TB19 2922488US
Date of Deposit October 18, 1995
I hereby certify that this paper or fee is being deposited with the United States Postal Service, with sufficient postage "Express Mail Post Office to Addressee" service under 37 CFR 1.10 on the date indicated above and is addressed to the Commissioner of Patents and Trademarks, Washington, D.C. 20231

Stephen P. Krupp
(Typed or printed name of person mailing paper or fee)

(Signature of person mailing paper or fee)

Sheet 1 of 6

| FORM: 449 | | ATTY. DOCKET N.<br>C-40121-C | SERIAL NO.:<br>08/024,565  544497 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: Nicole F. Whitman et al. | |
| | | FILING DATE: 03/01/93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | 5 0 6 4 8 0 2 | 11-12-91 | Stevens et al. | | | |
| | 5 0 5 5 4 3 8 | 10-08-91 | Canich | | | |
| | 5 0 4 1 5 8 5 | 08-20-91 | Deavenport et al. | | | |
| | 5 0 4 1 5 8 4 | 08-20-91 | Crapo et al. | | | |
| | 5 0 2 6 7 9 8 | 06-25-91 | Canich | | | |
| | 5 0 1 5 7 4 9 | 05-14-91 | Schmidt et al. | | | |
| | 4 9 8 1 7 6 0 | 01-01-91 | Naito et al. | | | |
| | 4 9 6 3 4 1 9 | 10-16-90 | Lustig et al. | | | |
| | 4 9 5 2 4 5 1 | 08-28-90 | Mueller | | | |
| | 4 9 2 7 7 0 8 | 05-22-90 | Herran et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | The Encyclopedia of Chemical Technology, Kirk-Othmer, Third Edition, John Wiley & Sons, |
| | | New York, 1981, Vol.16, pp. 416-417 |
| | | The Encyclopedia of Chemical Technology , Kirk-Othmer, Third Edition, John Wiley & Sons, |
| | | New York, 1981, Vol. 18, pp. 191-192 |
| | | K. R. Osborn and W. A. Jenkins in "Plastic Films, Technology and Packaging Applications" |
| | | (Technomic Publishing Co., Inc. (1992)) |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.          Rev. 9-88

references of
The following 45 sheets are not considered since there are no copies
attached to Paper No. 7.      DW   12/13/96

Sheet 2 of 6

| FORM 1449 | | ATTY. DOCKET NO.: C-40121-C | SERIAL NO.: 08/024,563 |
|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Nicole F. Whitman et al.

FILING DATE: 03/01/93     GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 8 | 6 | 5 | 9 | 0 | 2 | 09-12-89 | Golike et al. | | | |
| | | 4 | 8 | 2 | 0 | 5 | 5 | 7 | 04-11-89 | Warren | | | |
| | | 4 | 7 | 9 | 8 | 0 | 8 | 1 | 01-17-89 | Hazlitt et al. | | | |
| | | 4 | 5 | 4 | 4 | 7 | 6 | 2 | 10-01-85 | Kaminsky et al. | | | |
| | | 4 | 4 | 8 | 6 | 5 | 5 | 2 | 12-04-84 | Niemann | | | |
| | | 4 | 3 | 5 | 2 | 8 | 4 | 9 | 10-05-82 | Mueller | | | |
| | | 4 | 4 | 2 | 9 | 0 | 7 | 9 | 01-31-84 | Shibata et al. | | | |
| | | 4 | 0 | 7 | 6 | 6 | 9 | 8 | 02-28-78 | Anderson et al. | | | |
| | | 3 | 9 | 1 | 4 | 3 | 4 | 2 | 10-21-75 | Mitchell | | | |
| | | 3 | 4 | 5 | 6 | 0 | 4 | 4 | 07-15-69 | Pahlke | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | Wild et al, Journal of Polymer Science, Poly. Phys. Ed. Vol. 20, p. 441 (1982) |
| | | Williams and Word in Journal of Polymer Science, Polymer Letters, Vol.6, (621) 1968 |
| | | "Packaging Machinery Operations:  No. 8, Form-Fill-Sealing, A Self-Instructional Course" by |
| | | C. G. Davis, Packaging Machinery Manufacturers Institute (April 1982) |
| | | "The Wiley Encyclopedia of Packaging Technology" by M. Bakker (Editor), John Wiley & |
| | | Sons (1986) (pp.334, 364–369) |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER:  Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.                    Rev. 9-88

Sheet 3 of 6

| FORM 1449 | | ATTY. DOCKET NO.<br>C-40121-C | SERIAL NO.:<br>08/024,563 |
|---|---|---|---|

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Nicole F. Whitman et al.

FILING DATE: 03/01/93    GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 2 | 0 | 6 | 0 | 7 | 5 | | 04-27-93 | Hodgson, Jr. | | | |
| | | 3 | 6 | 4 | 5 | 9 | 9 | 2 | | 02-29-72 | Elston | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | Packaging: An Introduction, by S. Sacharow and A. L. Brody, Harcourt Brace Javanovich |
| | | Publications, Inc.( 1987) (pp. 322-326) |
| | | "Laminations Vs. Coextrusion" by D. Dumbleton, Converting Magazine, September 1992 |
| | | Packaging Foods With Plastics, by Wilmer A. Jenkins and James P. Harrington (1991) |
| | | "Coextrustion Basics" by Thomas I. Butler, Film Extrusion Manual: Process, Materials, |
| | | Properties, pp. 31-80 (published by TAPPI Press (1992)) |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

Sheet 4 of 6

| FORM 1449 | ATTY. DOCKET NO.: C-40121-C | SERIAL NO.: 08/024,563 |
|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Nicole F. Whitman et al

FILING DATE: 03/01/93    GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | "Coextrusion for Barrier Packaging" by W. J. Schrenk and C. R. Finch, Society of Plastics |
| | | Engineers RETEC Proceedings, June 15-17 (1981), pp.211-229 |
| | | 1991 Polymers, Laminations & Coatings Conference Proceedings, pp.289-296, "A New |
| | | Family of Linear Ethylene Polymers Provides Enhanced Sealing Performance" by Dirk G. F. |
| | | Van der Sanden and Richard Halle |
| | | |

EXAMINER:                                        DATE CONSIDERED:

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.                    Rev. 9/88

EXHIBIT PAGE 000832

Sheet 5 of 6

| FORM 1449 | | ATTY. DOCKET NO. C-40121-C | SERIAL NO.: 08/024,563 |
|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Nicole F. Whitman et al.

FILING DATE: 03/01/93    GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | ANTEC '92 Proceedings, pp.154-158 ("Exact ™ Linear Ethylene Polymers for Enhanced Sealing Performance" by D. Van der Sanden and R. W. Halle) |
| | | 1992 Polymers, Laminations & Coatings Conference Proceedings, "A New Family of Ethylene Polymers with Enchanced Sealing Performance designed for Multilayer Barrier Packaging Films" by D. Van Sandern and R. W. Halle |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

EXHIBIT PAGE 000833

Sheet 6 of 6

FORM 1449

## INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.: C-40121-C | SERIAL NO.: 08/024,563 |
|---|---|
| APPLICANT: Nicole F. Whitman et al. | |
| FILING DATE: 03/01/93 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | Society of Plastic Engineers Proceedings, Polyolefins VIII International Conference, Feb.24-27, 1991, "Structure/Property Relationships in Expol™ Polymers", pp.45-66, Speed et al. |
| | | Proceedings of the 1991 IEEE Power Engineering Society, pp. 184-190, Sept. 22-27, 1991, "New Speciality Linear Polymers (SLP) for Power Cables", Hendewerk and Spenadel |
| | | Randall (Rev. Macromol. Chem. Phys., C29 (2&3), p 285-297) |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

Sheet 1 of 2

| FORM 1449 | | ATTY DOCKET NO.:<br>C-40,121-C | SERIAL NO.:<br>08/024,563 |
|---|---|---|---|
| INFORMATION DISCLOSURE CITATION<br>*(Use several sheets if necessary)* | | APPLICANT: Nicole F. Whiteman et al. | |
| | | FILING DATE: 03/01/93 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 2 | 4 | 3 | 6 | 1 | 9 | 01-06-81 | Fraser et al. | | | |
| | 5 | 1 | 3 | 2 | 0 | 7 | 4 | 07-21-92 | Isozaki et al. | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 2 | 0 | 6 | 8 | 90 | A | 01-18-89 | Great Britain | | | | |
| | 1 | 4 | 1 | 5 | 9 | 7 | A1 | 05-15-85 | EPO | | | | |
| | 4 | 1 | 6 | 8 | 1 | 5 | A2 | 03-13-91 | EPO | | | | |
| | 4 | 5 | 2 | 9 | 2 | 0 | A2 | 10-23-91 | EPO | | | | |
| | 4 | 9 | 5 | 0 | 9 | 9 | A1 | 07-22-92 | EPO | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | MODERN PLASTICS INTERNATIONAL, vol. 23, no. 8, August 1993, pages 40-41, |
| | | Don Schwank "Single-site metallocene catalysts yield tailor-made polyolefin resins" |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. ？88

Sheet 2 of 2

| FORM 1449 | | ATTY. DOCKET NO.:<br>C-40,121-C | SERIAL NO.:<br>08/024,563 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: Nicole F. Whiteman et al. | |
| | | FILING DATE: 03/01/93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| | 9 2 1 4 7 8 4 | 09-03-92 | WO | | | | |
| | 9 3 0 7 2 1 0 | 04-15-93 | WO | | | | |
| | 9 3 0 8 2 2 1 | 04-29-93 | WO | | | | |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     Rev. 9-88

Sheet _1_ of _2_

| FORM 1449 | | | | | ATTY. DOCKET NO.:<br>40,121-F | | SERIAL NO.:<br>08/055/063 | | |
|---|---|---|---|---|---|---|---|---|---|
| INFORMATION DISCLOSURE CITATION<br>*(Use several sheets if necessary)* | | | | | APPLICANT: Kim L. Walton et al. | | | | |
| | | | | | FILING DATE: 04/28/93 | | GROUP: 1504 | | |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 2 | 4 | 3 | 6 | 1 | 9 | 01-06-81 | Fraser et al. | | | |
| | 5 | 1 | 3 | 2 | 0 | 7 | 4 | 07-21-92 | Isozaki et al. | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | YES | NO |
| | 2 | 2 | 0 | 6 | 8 | 90 | A | 01-18-89 | Great Britain | | | | |
| | 1 | 4 | 1 | 5 | 9 | 7 | A1 | 05-15-85 | EPO | | | | |
| | 4 | 1 | 6 | 8 | 1 | 5 | A2 | 03-13-91 | EPO | | | | |
| | 4 | 5 | 2 | 9 | 2 | 0 | A2 | 10-23-91 | EPO | | | | |
| | 4 | 9 | 5 | 0 | 9 | 9 | A1 | 07-22-92 | EPO | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | MODERN PLASTICS INTERNATIONAL, vol. 23, no. 8, August 1993, pages 40-41, |
| | | Don Schwank "Single-site metallocene catalysts yield tailor-made polyolefin resins" |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 2 of 2

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121-F | SERIAL NO.: 08/055/063 |
|---|---|---|---|

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Kim L. Walton et al.

FILING DATE: 04/28/93     GROUP: 1504

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | 9 2 1 4 7 8 4 | | 09-03-92 | WO | | | | |
| | 9 3 0 7 2 1 0 | | 04-15-93 | WO | | | | |
| | 9 3 0 8 2 2 1 | | 04-29-93 | WO | | | | |
| | | | | | | | | |
| | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant    Rev. 7-55

Sheet __1__ of __2__

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-40,121-F | Serial No.<br>08/055,063 | |
|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Kim L. Walton et al. | | |
| | | Filing Date: 04-28-93 | Group: 1504 | |

### U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | | | | | | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

### FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA | 0 597 502 A2 | 18-05-94 | EP | | | | |
| | BB | 0 600 425 A1 | 08-06-94 | EP | | | | |
| | BC | 94/07930 | 14-04-94 | WO | | | | |
| | BD | 94/07954 | 14-04-94 | WO | | | | |
| | BE | 94/18263 | 18-08-94 | WO | | | | |

### OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A | |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EXHIBIT PAGE 000839

Sheet _2_ of _2_

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-F | Serial No. 08/055,063 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Kim L. Walton et al. | |
| | Filing Date: 04-28-93 | Group: 1504 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | BA | | | | | | |
| | BB | | | | | | |
| | BC | | | | | | |
| | BD | | | | | | |
| | BE | | | | | | |
| | BF | | | | | | |
| | BG | | | | | | |
| | BH | | | | | | |
| | BI | | | | | | |
| | BJ | | | | | | |
| | BK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | CA | 94/28064 | 08-12-94 | WO | | | |
| | CB | | | | | | |
| | CC | | | | | | |
| | CD | | | | | | |
| | CE | | | | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| D A | | |
| D B | | |
| D C | | |
| D D | | |
| D E | | |
| D F | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EXHIBIT PAGE 000840

Sheet 1 of 5

| FORM 1449 | | ATTY. DOCKET NO.: C-40121-F | SERIAL NO.: 08/055,063 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: Kim L. Walton et al. | |
| | | FILING DATE: 04-28-93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 2 | 0 | 6 | 0 | 7 | 5 | | 04-27-93 | Hodgson, J. | | | |
| | 5 | 1 | 1 | 2 | 6 | 7 | 4 | | 05-12-92 | German et al. | | | |
| | 5 | 1 | 0 | 6 | 6 | 8 | 8 | | 04-21-92 | Bradfute et al. | | | |
| | 5 | 1 | 0 | 6 | 5 | 4 | 5 | | 04-21-92 | Warren | | | |
| | 5 | 0 | 8 | 9 | 3 | 2 | 1 | | 02-18-92 | Chum et al. | | | |
| | 5 | 0 | 7 | 5 | 1 | 4 | 3 | | 12-24-91 | Bekele | | | |
| | 5 | 0 | 6 | 4 | 8 | 0 | 2 | | 11-12-91 | Stevens et al. | | | |
| | 5 | 0 | 5 | 9 | 4 | 8 | 1 | | 10-22-91 | Lusting et al. | | | |
| | 5 | 0 | 5 | 5 | 4 | 3 | 8 | | 10-08-91 | Canich | | | |
| | 5 | 0 | 5 | 5 | 3 | 2 | 8 | | 10-08-91 | Evert et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 2 | 1 | 7 | 2 | 5 | 2 | B1 | | 11-13-91 | EPO | | | | |
| 0 | 2 | 4 | 3 | 9 | 6 | 5 | A2 | | 04-11-87 | EPO | | | | |
| 0 | 3 | 3 | 3 | 5 | 0 | 8 | A2 | | 09-20-89 | EPO | | | | |
| 0 | 4 | 0 | 4 | 9 | 6 | 9 | A1 | | 01-02-91 | EPO | | | | |
| 0 | 4 | 0 | 4 | 3 | 6 | 8 | A2 | | 12-27-90 | EPO | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | ANTEC '92 Proceedings, pp.154-158 ("Exact TM Linear Ethylene Polymers for Enhanced Sealing Performance" by D. Van der Sanden and R. W. Halle) |
| | | Society of Plastics Engineers, Polyolefins VII International Conference, Feb. 24-27, 1991, "Structure /Property Relationships in Exxpol TM Polymers", pp.45-66, Speed et al. |
| | | ACS Symposium Series No. 142, "Polymer Characterization by ESR and NMR", by Randall Williams and Word in Journal of Polymer Science, Polymer Letters, Vol. 6 p. 621 (1968) |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Rev. 9/88

Sheet 2 of 5

| FORM 1449 | | | | ATTY. DOCKET NO.: C-40121-F | | SERIAL NO.: 08/055,063 |
|---|---|---|---|---|---|---|

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Kim L. Walton et al.

FILING DATE: 04-28-93    GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 0 | 4 | 1 | 5 | 8 | 5 | 08-20-91 | Deavenport et al. | | | |
| | 5 | 0 | 4 | 1 | 5 | 8 | 4 | 08-20-91 | Crapo et al | | | |
| | 5 | 0 | 4 | 1 | 3 | 1 | 6 | 08-20-91 | Parnell et al. | | | |
| | 5 | 0 | 3 | 2 | 4 | 6 | 3 | 07-16-91 | Smith | | | |
| | 5 | 0 | 2 | 6 | 7 | 9 | 8 | 06-25-91 | Canich | | | |
| | 5 | 0 | 1 | 5 | 7 | 4 | 9 | 05-14-91 | Schmidt et al. | | | |
| | 5 | 0 | 0 | 6 | 3 | 9 | 8 | 04-09-91 | Banerji | | | |
| | 4 | 9 | 8 | 4 | 6 | 5 | | 01-29-91 | Lustig et al. | | | |
| | 4 | 9 | 8 | 1 | 7 | 6 | 0 | 01-01-91 | Naito et al. | | | |
| | 4 | 9 | 7 | 7 | 0 | 2 | 2 | 12-11-90 | Mueller | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1 | 2 | 3 | 7 | 4 | 7 | A | 02-08-84 | GB | | | | |
| 9 | 1 | 0 | 6 | 4 | 2 | 6 | | 05-16-91 | WO | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | <u>Polymer Engineering and Science</u>, Vol.17, No.11, 1977, "Correlation of Low Density |
| | | Polyethylene Rheological Measurements with Optical and Processing Properties", Shida et al. |
| | | <u>Rheometers for Molten</u>, John Dealy, Van Nostrand Reinhold Co. (1982), pp. 97-99 |
| | | |
| | | <u>The Encyclopedia of Chemical Technology</u>, Kirtk-Othmer, Third Edition, John Wiley & Sons, |
| | | New York, 1981, Vol. 16, pp. 415-417 |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Sheet 3 of 5

| FORM 1449 | | ATTY. DOCKET NO.: C-40121-F | SERIAL NO.: 08/055,063 |
|---|---|---|---|
| INFORMATION DISCLOSURE CITATION *(Use several sheets if necessary)* | | APPLICANT: Kim L. Walton et al. | |
| | | FILING DATE: 04-28-93 | GROUP: 1S05 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 9 | 7 | 6 | 8 | 9 | 8 | | 12-11-90 | Lustig et al. | | | |
| | | 4 | 9 | 6 | 3 | 4 | 2 | 7 | | 10-16-90 | Botto et al. | | | |
| | | 4 | 9 | 6 | 3 | 4 | 1 | 9 | | 10-16-90 | Lustig et al. | | | |
| | | 4 | 9 | 5 | 7 | 7 | 9 | 0 | | 09-18-90 | Warren | | | |
| | | 4 | 9 | 5 | 2 | 4 | 5 | 1 | | 08-28-90 | Mueller | | | |
| | | 4 | 9 | 2 | 7 | 7 | 0 | 8 | | 05-22-90 | Herran et al. | | | |
| | | 4 | 8 | 8 | 6 | 6 | 9 | 0 | | 12-12-89 | Davis et al. | | | |
| | | 4 | 8 | 6 | 5 | 9 | 0 | 2 | | 09-12-89 | Golike et al. | | | |
| | | 4 | 8 | 6 | 3 | 7 | 8 | 4 | | 09-05-89 | Lustig et al. | | | |
| | | 4 | 8 | 6 | 3 | 7 | 6 | 9 | | 09-05-89 | Lustig et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | The Encyclopedia of Chemical Technology, Kirk-Othmer, Third Edition, John Wiley & Sons |
| | | New York, 1981, Vol. 18, pp. 191-192 |
| | | Journal of Polymer Science, Poly. Phys. Ed., "Determination of Branching Distributions |
| | | in Polyethylene and Ethylene Copolymers", Vol. 20, pp. 441-455 (1982) Wild et al. |
| | | Journal of Rheology, "Wall Slip in Viscous Fluids and Influence of Materials of Construction", |
| | | 30(2), pp. 337-257 (1986) , by Ramamurthy |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 3-88

Sheet 4 of 5

| FORM 1449 | | ATTY. DOCKET NO.: C-40121-F | SERIAL NO.: 08/055,063 |
|---|---|---|---|
| INFORMATION DISCLOSURE CITATION *(Use several sheets if necessary)* | | APPLICANT: Kim L. Walton et al. | |
| | | FILING DATE: 04-28-93 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 8 | 2 | 0 | 5 | 5 | 7 | | 04-11-89 | Warren | | | |
| | 4 | 8 | 0 | 1 | 4 | 8 | 6 | | 01-31-89 | Quacquarella et al. | | | |
| | 4 | 7 | 9 | 8 | 0 | 8 | 1 | | 01-17-89 | Hazlitt et al. | | | |
| | 4 | 7 | 5 | 5 | 4 | 1 | 9 | | 07-05-88 | Shah | | | |
| | 4 | 7 | 5 | 5 | 4 | 0 | 3 | | 07-05-88 | Ferguson | | | |
| | 4 | 7 | 3 | 7 | 3 | 9 | 1 | | 04-12-88 | Lustig et al. | | | |
| | 4 | 7 | 2 | 4 | 1 | 8 | 5 | | 02-09-88 | Shah | | | |
| | 4 | 6 | 6 | 8 | 7 | 5 | 2 | | 05-26-87 | Tominari et al. | | | |
| | 4 | 6 | 4 | 0 | 8 | 5 | 6 | | 02-03-87 | Ferguson | | | |
| | 4 | 5 | 9 | 7 | 9 | 2 | 0 | | 07-01-86 | Golike | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | Proceedings of the 1991 IEEE Power Engineering Society, pp. 184-190, Sept. 22-27, |
| | | 1991, "New Speciality Linear Polymers (SLP) for Power Cables", by Hendewerk et al. |
| | | 1992 Polymers, Laminations & Coatings Conference, pp.103-111, " A New Family of Linear |
| | | Ethylene Polymers with Enhanced Sealing Performance designed for Multilayer Barrier |
| | | Food Packaging Films" by D. Van der Sanden and R. W. Halle |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Rev. 9/88

EXHIBIT PAGE 000844

| FORM 1449 | | | | | | | | ATTY. DOCKET NO.:<br>C-40121-F | | SERIAL NO.:<br>08/055,063 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | INFORMATION DISCLOSURE CITATION<br>*(Use several sheets if necessary)* | | | | | | APPLICANT: Kim L. Walton et al. | | | | |
| | | | | | | | | FILING DATE: 04-28-93 | | GROUP: 1505 | | |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 5 | 4 | 4 | 7 | 6 | 2 | 10-01-85 | Kaminsky et al. | | | |
| | | 4 | 4 | 8 | 6 | 5 | 5 | 2 | 12-04-84 | Neimann | | | |
| | | 4 | 4 | 2 | 9 | 0 | 7 | 9 | 01-31-84 | Shibata et al. | | | |
| | | 4 | 3 | 5 | 2 | 8 | 4 | 9 | 10-05-82 | Mueller | | | |
| | | 4 | 0 | 7 | 6 | 6 | 9 | 8 | 02-28-78 | Anderson et al. | | | |
| | | 3 | 9 | 1 | 4 | 3 | 4 | 2 | 10-21-75 | Mitchell | | | |
| | | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | Elston | | | |
| | | 3 | 5 | 5 | 5 | 6 | 0 | 4 | 01-19-71 | Pahlke | | | |
| | | 3 | 4 | 5 | 6 | 0 | 4 | 4 | 07-15-69 | Pahlke | | | |
| | | 3 | 3 | 7 | 1 | 4 | 6 | 4 | 03-05-68 | Swick | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | 1991 Polymers, Laminations & Coatings Conference, pp. 289-296, "A New Family of Linear Ethylene Polymers Provides Enhanced Sealing Performance" by Van der Sanden et al. |
| | | February 1992 Tappai Journal, pp. 99-103, " A New Family of Linear Ethylene Polymers Provides Enhanced Sealing Performance" by Van der Sanden et al. |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.          Rev. 9/88

Sheet 1 of 4

| | ATTY. DOCKET NO.: C-40,121-I | SERIAL NO.: 08/084,054 |

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Todd J. Obijeski et al.

FILING DATE: 06-29-93     GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 2 | 4 | 1 | 0 | 3 | 1 | 08-31-93 | Mehta | | | |
| | 5 | 2 | 1 | 8 | 0 | 7 | 1 | 06-08-93 | Tsutsui et al. | | | |
| | 5 | 2 | 0 | 6 | 0 | 7 | 5 | 04-27-93 | Hodgson, Jr. | | | |
| | 5 | 0 | 6 | 4 | 8 | 0 | 2 | 11-12-91 | Stevens et al. | | | |
| | 5 | 0 | 5 | 5 | 4 | 3 | 8 | 10-08-91 | Canich | | | |
| | 5 | 0 | 4 | 1 | 5 | 8 | 5 | 08-20-91 | Deavenport et al. | | | |
| | 5 | 0 | 4 | 1 | 5 | 8 | 4 | 08-20-91 | Crapo et al. | | | |
| | 5 | 0 | 2 | 6 | 7 | 9 | 8 | 06-25-91 | Canich | | | |
| | 5 | 0 | 1 | 5 | 7 | 4 | 9 | 05-14-91 | Schmidt et al. | | | |
| | 4 | 8 | 5 | 9 | 3 | 7 | 9 | 08-22-89 | Chiang | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | |
|---|---|
| | Roberts et al., ANTEC Proceedings '85, "New Process for the Reduction of Draw Resonance in Melt Embossing and Extrusion Coating", pp.104-7 |
| | Lucchesi et al., Plastics Engineering, "Reducing draw resonance in LLDPE film resins", pp.87-90, May 1985 |
| | ANTEC Proceedings 1989, "Resistance to Draw Resonance of Linear Low Density Polyethylene Through Improved Resin Design", pp. 28-30 |
| | Randall, ACS Symposium Series No. 142, "Polymer Characterization by ESR and NMR", pp. 93-117 (1980) |
| | M. Shida et al., Polymer Engineering Science, Vol. 17, No. 11, "Correlation of Low Density Polyethylene Rheological Measurements with Optical and Processing Properties" pp. 769-774 (1977) |
| | John Dealy, Rheometers for Molten Plastics, Van Nostrand Reinhold Co., pp.97-99, (1982) |

| EXAMINER: | | DATE CONSIDERED: |
|---|---|---|

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.      REV 9-88

Sheet 2 of 4

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121-I | SERIAL NO.: 08/084,054 |
|---|---|---|---|
| INFORMATION DISCLOSURE CITATION *(Use several sheets if necessary)* | | APPLICANT: Todd J. Obijeski et al. | |
| | | FILING DATE: 06-29-93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 7 | 9 | 8 | 0 | 8 | 1 | 01-17-89 | Hazlitt et al. | | | |
| | | 4 | 7 | 8 | 0 | 2 | 6 | 4 | 10-25-88 | Dohrer et al. | | | |
| | | 4 | 7 | 6 | 7 | 4 | 8 | 5 | 08-30-88 | Michiels | | | |
| | | 4 | 6 | 6 | 8 | 4 | 6 | 3 | 05-26-87 | Cancio et al. | | | |
| | | 4 | 6 | 2 | 6 | 5 | 7 | 4 | 12-02-86 | Cancio et al. | | | |
| | | 4 | 6 | 0 | 8 | 2 | 2 | 1 | 08-26-86 | Kurtz et al. | | | |
| | | 4 | 5 | 9 | 9 | 3 | 9 | 2 | 07-08-86 | McKinney et al. | | | |
| | | 4 | 5 | 4 | 4 | 7 | 6 | 2 | 10-01-85 | Kaminsky et al. | | | |
| | | 4 | 5 | 4 | 2 | 8 | 8 | 6 | 09-24-85 | Yoshimura et al. | | | |
| | | 4 | 5 | 2 | 8 | 3 | 1 | 2 | 07-09-85 | Edwards | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | ✓ | S. Lai et al., ANTEC '93 Proceedings, "Dow Constrained Geometry Catalyst Technology (CGCT) - New Rules for Ethylene α-Olefin Interpolymers - Controlled Rheology Polyolefins", New Orleans, LA, pp. 1182-92, (May 1993) |
| | ✓ | Ramamurthy, Journal of Rheology, "Wall Slip in Viscous Fluids and Influence of Materials of Construction", John Wiley & Sons, 30(2), pp. 337-357, (1986) |
| | ✓ | Wild et al., Journal of Polymer Science, Poly. Phys. Ed., "Determination of Branching Distributions in Polyethylene and Ethylene Copolymers", John Wiley & Sons, Vol. 20, p. 441 (1982) |
| | | Williams and Ward, Journal of Polymer Science: Polymer Letters, Vol. 6, "The Construction of a Calibration Curve for Gel Permeation Chromatography using Polystyrene Fractions", pp. 621-627, (1968) |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.        Rev. 9-88

Sheet 3 of 4

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121-I | SERIAL NO.: 08/084,054 |

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Todd J. Obijeski et al.

FILING DATE: 06-29-93    GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 5 | 2 | 6 | 9 | 1 | 9 | 07-02-85 | Edwards | | | |
| | | 4 | 4 | 8 | 6 | 5 | 5 | 2 | 12-04-84 | Neimann | | | |
| | | 4 | 4 | 8 | 6 | 3 | 7 | 7 | 12-04-84 | Lucchesi et al. | | | |
| | | 4 | 4 | 3 | 8 | 2 | 3 | 8 | 03-20-84 | Fukushima et al. | | | |
| | | 4 | 4 | 2 | 7 | 8 | 3 | 3 | 01-24-84 | Edwards | | | |
| | | 4 | 3 | 8 | 7 | 1 | 8 | 5 | 06-07-83 | Schroeder et al. | | | |
| | | 4 | 3 | 7 | 8 | 9 | 5 | 1 | 03-29-83 | Edwards | | | |
| | | 4 | 3 | 6 | 5 | 0 | 4 | 4 | 12-21-82 | Liu | | | |
| | | 4 | 3 | 5 | 9 | 5 | 5 | 3 | 11-16-82 | Edwards | | | |
| | | 4 | 3 | 5 | 9 | 4 | 9 | 5 | 11-16-82 | Schroeder et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

Sheet 4 of 4

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121-I | SERIAL NO.: 08/084,054 |

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Todd J. Objeski et al.

FILING DATE: 06-29-93    GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 3 | 4 | 8 | 3 | 4 | 6 | 09-07-82 | Thompson | | | |
| | | 4 | 3 | 3 | 9 | 5 | 0 | 7 | 07-13-82 | Kurtz et al. | | | |
| | | 4 | 0 | 7 | 6 | 6 | 9 | 8 | 02-28-78 | Anderson et al. | | | |
| | | 3 | 9 | 1 | 4 | 3 | 4 | 2 | 10-21-75 | Mitchell | | | |
| | | 3 | 6 | 4 | 8 | 9 | 9 | 2 | 02-29-72 | Elston | | | |
| | | 3 | 2 | 4 | 7 | 2 | 9 | 0 | 04-19-66 | Werkman et al. | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev 9-88

Sheet___1__of__1___

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-40,121-O | | Serial No.<br>08/289,985 | | | |
|---|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY<br>APPLICANT | | Applicant: Nicole F. Whiteman et al. | | | | | |
| | | Filing Date: 08-12-94 | | Group: 1505 | | | |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | 5,444,145 | 08-22-95 | Brant et al. | 526 | 348.3 | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA | WO 94/06857 A1 | 03-31-94 | PCT | C08L | 23/04 | | |
| | BB | WO 95/05942 A1 | 03-02-95 | PCT | B32B | 27/32 | | |
| | BC | WO 95/13321 A1 | 05-18-95 | PCT | C08L | 23/04 | | |
| | BD | | | | | | | |
| | BE | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A | L. K. Mergenhagen and N. F. Whiteman, "Plastomers as Sealants in Packaging Applications", TAPPI Proceedings, 1993 |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet __1__ of __1__

| FORM PTO 1449 (modified) | Atty. Docket No. C-40, 121-O | Serial No. 08/289,985 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Nicole F. Whiteman et al. | |
| | Filing Date: 08-12-94 | Group: 1505 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | | | | | | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA | 92/14784 | 03-09-92 | WO | | | |
| | BB | 93/03093 | 18-02-93 | WO | | | |
| | BC | 94/07930 | 14-04-94 | WO | | | |
| | BD | 94/28064 | 08-12-94 | WO | | | |
| | BE | | | | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | C A | |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 1 of 4

| FORM PTO 1449 (modified) | Atty. Docket No.<br>C-40,121-Y | Serial No.<br>08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: 1505 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA1 | 5,241,031 | 08-31-93 | Mehta | 526 | 348.1 | |
| | AB1 | 5,218,071 | 06-08-93 | Tsutsui et al. | 526 | 348 | |
| | AC1 | 5,206,075 | 04-27-93 | Hodgson, Jr. | 428 | 516 | |
| | AD1 | 5,064,802 | 11-12-91 | Stevens et al. | 502 | 155 | |
| | AE1 | 5,055,438 | 10-08-91 | Canich | 502 | 117 | |
| | AF1 | 5,041,585 | 08-20-91 | Deavenport et al. | 556 | 179 | |
| | AG1 | 5,041,584 | 08-20-91 | Crapo et al. | 556 | 179 | |
| | AH1 | 5,026,798 | 06-25-91 | Canich | 526 | 127 | |
| | AI1 | 5,015,749 | 05-14-91 | Schmidt et al. | 556 | 179 | |
| | AJ1 | 4,859,379 | 08-22-89 | Chiang | 264 | 25 | |
| | AK1 | 4,798,081 | 01-17-89 | Hazlitt et al. | 73 | 53 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA1 | 94/12568 A1 | 09-06-94 | WO | C08L | 23/08 | |
| | BB1 | | | | | | |
| | BC1 | | | | | | |
| | BD1 | | | | | | |
| | BE1 | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A1 | Roberts et al., ANTEC Proceedings '85, "New Process for the Reduction of Draw Resonance in Melt Embossing and Extrusion Coating", pp. 104-7 |
| | C B1 | Lucchesi et al., Plastic Engineering, "Reducing Draw Resonance in LLDPE film resins", pp. 87-90, May 1985 |
| | C C1 | ANTEC Proceedings '89,"Resistance to Draw Resonance of Linear Low Density Polyethylene Through Improved Resin Design", pp. 28-30 |
| | C D1 | Randall, ACS Symposium Series No. 142, "Polymer Characterization by ESR and NMR", pp. 93-117 (1980) |
| | C E1 | M. Shida et al., Polymer Engineering Science, Vol. 17, No. 11, "Correlation of Low Density Polyethylene Rheological Measurements with Optical and Processing Properties", pp. 769-774 (1977) |
| | C F1 | John Dealy, Rheometers for Molten Plastics, Van Nostrand Reinhold Co., pp. 97-99, (1982) |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet__2__of __4__

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-40,121-Y | | Serial No.<br>08/344,262 | | | |
|---|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant:  Lawrence T. Kale et al. | | | | | |
| | | Filing Date: 11-23-94 | | Group: 1505 | | | |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA2 | 4,780,264 | 10-25-88 | Dohrer et al. | 264 | 556 | |
| | AB2 | 4,767,485 | 08-30-88 | Michiels | 156 | 244.11 | |
| | AC2 | 4,668,463 | 05-26-87 | Cancio et al. | 264 | 556 | |
| | AD2 | 4,626,574 | 12-02-86 | Cancio et al. | 525 | 240 | |
| | AE2 | 4,608,221 | 08-26-86 | Kurtz et al. | 264 | 556 | |
| | AF2 | 4,599,392 | 07-08-86 | McKinney et al. | 526 | 318.6 | |
| | AG2 | 4,544,762 | 10-01-85 | Kaminsky et al. | 556 | 179 | |
| | AH2 | 4,542,886 | 09-24-85 | Yoshimura et ai. | 264 | 22 | |
| | AI2 | 4,528,312 | 07-09-85 | Edwards | 524 | 232 | |
| | AJ2 | 4,526,919 | 07-02-85 | Edwards | 524 | 232 | |
| | AK2 | 4,486,552 | 12-04-84 | Neimann | 523 | 169 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA2 | | | | | | |
| | BB2 | | | | | | |
| | BC2 | | | | | | |
| | BD2 | | | | | | |
| | BE2 | | | | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | C A2 | S. Lai et al., ANTEC '93 Proceedings, "Dow Constrained Geometry Catalyst Technology (CGCT) - New Rules for Ethylene α-Olefin Interpolymers - Controlled Rheology Polyolefins", New Orleans, LA, pp. 1182-92, (May 1993) |
| | C B2 | Ramamurthy, Journal of Rhelogy, "Wall Slip in Viscous Fluids and Influence of Materials of Construction", John Wiley and Sons, 30(2), pp. 337-357, (1986) |
| | C C2 | Wild et al., Journal of Polymer Science, Poly. Phys. Ed., "Determination of Branching Distributions in Polyethylene and Ethylene Copolymers*, John Wiley & Sons, Vol. 20, pp. 441, (1982) |
| | C D2 | Williams and Ward, Journal of Polymer Science: Polymer Letters, Vol. 6, "The Construction of a Calibration Curve for Gel Permeation Chromatography using Polystyrene Fractions", pp. 621-627, (1968) |
| | C E2 | |
| | C F2 | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Sheet __3__ of __4__

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-40,121-Y | | Serial No.<br>08/344,262 | | | |
|---|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Lawrence T. Kale et al. | | | | | |
| | | Filing Date: 11-23-94 | | Group: 1505 | | | |

## U.S. PATENT DOCUMENTS

| Examiner<br>Initial | | Document Number | Date | Name | Class | Sub-<br>class | Filing Date If<br>Appropriate |
|---|---|---|---|---|---|---|---|
| | AA3 | 4,486,377 | 12-04-84 | Luchesi et al. | 264 | 510 | |
| | AB3 | 4,438,238 | 03-20-84 | Fukushima et al. | 525 | 240 | |
| | AC3 | 4,427,833 | 01-24-84 | Edwards | 525 | 240 | |
| | AD3 | 4,387,185 | 06-07-83 | Schroeder et al. | 525 | 194 | |
| | AE3 | 4,378,451 | 03-29-83 | Edwards | 525 | 240 | |
| | AF3 | 4,365,044 | 12-21-82 | Liu | 525 | 240 | |
| | AG3 | 4,359,553 | 11-16-82 | Edwards | 525 | 240 | |
| | AH3 | 4,359,495 | 11-16-82 | Schroeder et al. | 428 | 35 | |
| | AI3 | 4,348,346 | 09-07-82 | Thompson | 264 | 146 | |
| | AJ3 | 4,339,507 | 07-13-82 | Kurtz et al. | 428 | 522 | |
| | AK3 | 4,076,698 | 02-28-78 | Anderson et al. | 526 | 348.6 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-<br>class | Translation |
|---|---|---|---|---|---|---|---|
| | BA3 | | | | | | |
| | BB3 | | | | | | |
| | BC3 | | | | | | |
| | BD3 | | | | | | |
| | BE3 | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A3 | |
| | C B3 | |
| | C C3 | |
| | C D3 | |
| | C E3 | |
| | C F3 | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet __4__ of __4__

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-Y | Serial No. 08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: 1505 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA4 | 3,914,342 | 10-21-75 | Mitchell | 260 | 897 A | |
| | AB4 | 3,645,992 | 02-29-72 | Elston | 260 | 80.78 | |
| | AC4 | 3,247,290 | 04-19-66 | Werkman et al. | 260 | 897 | |
| | AD4 | 5,395,471 | 03-07-95 | Obijeski et al. | 156 | 244.11 | |
| | AE4 | 5,380,810 | 01-10-95 | Lai et al. | 526 | 352 | |
| | AF4 | 5,278,272 | 01-11-94 | Lai et al. | 526 | 348.5 | |
| | AG4 | 5,272,236 | 12-21-93 | Lai et al. | 526 | 348.5 | |
| | AH4 | | | | | | |
| | AI4 | | | | | | |
| | AJ4 | | | | | | |
| | AK4 | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA4 | | | | | | |
| | BB4 | | | | | | |
| | BC4 | | | | | | |
| | BD4 | | | | | | |
| | BE4 | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A4 | |
| | C B4 | |
| | C C4 | |
| | C D4 | |
| | C E4 | |
| | C F4 | |

| EXAMINER | DATE CONSIDERED |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

Sheet 1 of 1

| FORM PTO 1449 (modified) | | Atty. Docket No. C-40,121-Y | | Serial No. 08/344,262 | | | |
|---|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Lawrence T. Kale et al. | | | | | |
| | | Filing Date: 11-23-94 | | Group: 1505 | | | |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | 5,444,145 | 08-22-95 | Brant et al. | 526 | 348.3 | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA | | | | | | | |
| | BB | | | | | | | |
| | BC | | | | | | | |
| | BD | | | | | | | |
| | BE | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A | |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EXHIBIT PAGE 000856

Sheet _1_ of _2_

| FORM PTO 1449 (modified) | Atty. Docket No.<br>C-40, 121-Y | Serial No.<br>08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | | | | | | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA | 90/03414 | 05-04-90 | WO | | | | |
| | BB | 92/14784 | 03-09-92 | WO | | | | |
| | BC | 93/03093 | 18-02-93 | WO | | | | |
| | BD | 94/06857 | 31-03-94 | WO | | | | |
| | BE | 94/07930 | 14-04-94 | WO | | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | C A | |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

EXHIBIT PAGE 000857

Sheet _2_ of _2_

| FORM PTO 1449 (modified) | | | Atty. Docket No. C-40, 121-Y | | | Serial No. 08/344,262 | | |
|---|---|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | | Applicant: Lawrence T. Kale et al. | | | | | |
| | | | Filing Date: 11-23-94 | | | Group: | | |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | BA | | | | | | |
| | BB | | | | | | |
| | BC | | | | | | |
| | BD | | | | | | |
| | BE | | | | | | |
| | BF | | | | | | |
| | BG | | | | | | |
| | BH | | | | | | |
| | BI | | | | | | |
| | BJ | | | | | | |
| | BK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | CA | 94/28064 | 08-12-94 | WO | | | | |
| | CB | | | | | | | |
| | CC | | | | | | | |
| | CD | | | | | | | |
| | CE | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | D A | |
| | D B | |
| | D C | |
| | D D | |
| | D E | |
| | D F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EXHIBIT PAGE 000858

Sheet 1 of 2

FORM 1449

| ATTY. DOCKET NO.:<br>C-40,666 | SERIAL NO.:<br>07/945,034 |

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: H. Craig Silvis et al.

| FILING DATE: 09/15/92 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | C. T. Elston | | | |
| | 4 | 8 | 4 | 3 | 1 | 2 | 9 | 06-27-89 | Spenadel et al. | | | |
| | 5 | 0 | 1 | 1 | 8 | 9 | 1 | 04-30-91 | Spenadel et al. | | | |
| | 5 | 1 | 1 | 8 | 7 | 5 | 3 | 06-02-92 | Hikasa et al. | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | 8 | 4 | 4 | 7 | 1 | 04-14-64 | Canada | 400 | 91 | X | |
| | | 9 | 4 | 2 | 3 | 6 | 3 | | Great Britain | | | X | |
| | 1 | 0 | 6 | 5 | 5 | 6 | 8 | | Great Britain | | | X | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | |
|---|---|
| | *MODERN PLASTICS ENCYCLOPEDIA*, Vol. 65, No. 11, pps. 110 & 112, 1989, "Introduction to TPEs" by Charles D. Shedd. |
| | *MODERN PLASTICS ENCYCLOPEDIA*, Vol. 65, No. 11, page 112, 1989, "Elastomeric Alloy TPEs" by C. P. Rader. |
| | *MODERN PLASTICS ENCYCLOPEDIA*, Vol. 65, No. 11, pps. 112-113, 1989, "Engineering TPEs" by Thomas W. Sheridan. |
| | "FLEXOMER™ POLYOLEFINS, A BRIDGE BETWEEN POLYETHYLENE AND RUBBERS" by M. R. Rifi, H. K. Ficker and M. A. Corwin, pps. 1-7, 1990. Union Carbide Chemicals and Plastics Inc., Bound Brook, New Jersey. |
| | Proceedings of the First International Business Forum of Speciality Polyolefins SPO '91, September 1991, pps. 41-55, "The Marketing Challenge by Single Site Catalysts in Polyolefins" by Michael Jefferies. |
| | Polyolefins VII International Conference, pps. 45-66, February 1991, "Structure/Property Relationships in Exxpol™ Polymers" by C. S. Speed, B. C. Trudell, A. K. Mehta and F. C. Stehling. |

| EXAMINER: | DATE CONSIDERED: |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     Rev. 9/88

Sheet 2 of 2

| FORM 1449 | | | | | | ATTY. DOCKET NO.: 40,666 | | SERIAL NO.: 07/945,034 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | | | | | APPLICANT: H. Craig Silvis et al. | | | | |
| | | | | | | FILING DATE: 09/15/92 | | GROUP: 1505 | | |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | Tappi Journal, February 1992, pps. 99-103, "A New Family of Linear Ethylene Polymers Provides Enhanced Sealing Performance" by Dirk G. F. Van der Sanden and Richard W. Halle. |
| | | | Proceedings of the 1991 IEEE Engineering Society, pps. 184-190, September 1990, "New Speciality Linear Polymers (SLP) For Power Cables" by Monica Hendewerk and Lawrence Spenadel. |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Sheet 1 of 4

| FORM 1449 | | ATTY. DOCKET NO.: 39,135 | SERIAL NO.: 08/010,958 |
|---|---|---|---|
| INFORMATION DISCLOSURE CITATION (Use several sheets if necessary) | | APPLICANT: Brian W S. Kolthammer et al. | |
| | | FILING DATE: 1-29-93 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 0 | 1 | 4 | 7 | 0 | 2 | 12-26-61 | Oldershaw et al. | | | |
| | 3 | 2 | 3 | 9 | 1 | 9 | 7 | 3-8-66 | J. E. Tollar | | | |
| | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 2-29-72 | C. T. Elsten | | | |
| | 3 | 9 | 1 | 4 | 3 | 4 | 2 | 10-21-75 | J. H. Mitchell | | | |
| | 4 | 2 | 0 | 5 | 0 | 2 | 1 | 5-27-80 | Morita et al. | | | |
| | 4 | 3 | 1 | 4 | 9 | 1 | 2 | 2-9-82 | Lowery, Jr. et al. | | | |
| | 4 | 3 | 2 | 0 | 0 | 8 | 8 | 3-16-82 | A. Nicco | | | |
| | 4 | 3 | 3 | 0 | 6 | 4 | 6 | 5-18-82 | Sakurai et al. | | | |
| | 4 | 4 | 0 | 5 | 7 | 7 | 4 | 9-20-83 | Miwa et al. | | | |
| | 4 | 5 | 1 | 0 | 3 | 0 | 3 | 4-9-85 | Oda et al. | | | |
| | 4 | 5 | 3 | 0 | 9 | 1 | 4 | 7-23-85 | Ewen et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 6 | 0 | 4 | 9 | 0 | | Canada | | | X | |
| | 2 | 0 | 0 | 8 | 3 | 1 | 5 | | Canada | | | X | |
| | 4 | 2 | 0 | 4 | 3 | 6 | A1 | | Europe | | | X | |
| | 0 | 1 | 2 | 9 | 3 | 6 | 8 | | Europe | | | X | |
| | 5 | 0 | 3 | 7 | 9 | 1 | A1 | | Europe | | | X | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | SPO '92 "Future Trends in Polyolefins Technology" by Douglas M. Selman, pp. 11-16 (9/23/92). | |
| | "Selected Applications For Constrained Geometry Catalyst Technology (CGCT) Polymers" | |
| | by G. D. Schwank, presented and distributed at SPO '92 sponsered by Schotland Business | |
| | Research, Inc., (9/23/92). | |
| | SPO'92 Proceedings, "The Material Properties of Polymers Made From Constrained Geometry | |
| | Catalysts" by Kurt W. Swogger, pps. 155-65 (1992). | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.        Rev. 9/88

Sheet 2 of 4

FORM 1449

| ATTY DOCKET NO.: 39,135 | SERIAL NO.: 08/010,958 |

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

| APPLICANT: Brian W.S. Kolthammer et al. |

| FILING DATE: 1-29-93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 4 | 2 | 1 | 1 | 6 | 2 | 12-20-83 | Tollar | | | |
| | | 4 | 5 | 4 | 4 | 7 | 6 | 2 | 10-1-85 | Kaminsky et al. | | | |
| | | 4 | 5 | 4 | 7 | 4 | 7 | 5 | 10-15-85 | Glass et al. | | | |
| | | 4 | 5 | 6 | 4 | 0 | 6 | 3 | 1-14-86 | Tollar | | | |
| | | 4 | 6 | 1 | 2 | 3 | 0 | 0 | 9-16-86 | Coleman, III | | | |
| | | 4 | 6 | 5 | 9 | 6 | 8 | 5 | 4-21-87 | Coleman, III et al. | | | |
| | | 4 | 6 | 6 | 8 | 7 | 5 | 2 | 5-26-87 | Tominari et al. | | | |
| | | 4 | 7 | 0 | 1 | 4 | 3 | 2 | 10-20-87 | Welborn, Jr. | | | |
| | | 4 | 8 | 0 | 8 | 2 | 6 | 2 | 2-28-89 | Aneja et al. | | | |
| | | 4 | 9 | 3 | 5 | 4 | 7 | 4 | 6-19-90 | Ewen et al. | | | |
| | | 4 | 9 | 3 | 7 | 2 | 9 | 9 | 6-26-90 | Ewen et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | . | 9 | 0 | 0 | 3 | 4 | 1 | 4 | 4-5-90 | WO | | | X | |
| | | 9 | 1 | 0 | 4 | 2 | 5 | 7 | 4-4-91 | WO | | | X | |
| | | 9 | 1 | 0 | 9 | 8 | 8 | 2 | 7-11-91 | WO | | | X | |
| | | 9 | 2 | 0 | 0 | 3 | 3 | 3 | 1-9-92 | WO | | | X | |
| | | 0 | 1 | 2 | 9 | 3 | 6 | 8 | | Europe | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | "A New Family of Linear Ethylene Polymers Provides Enhanced Sealing |
| | | Performance" by G.F. Van der Sanden and Richard W. Halle, (2/92), Tappi Journal, |
| | | pps. 99-103. |
| | | Society of Plastics Engineers Polyolefins VII International Conference Proceedings, |
| | | "Structure 'Property Relationships in EXXPOL TM Polymers" by C. S. Speed, B. C. Trudell, |
| | | A. K. Mehta and F. C. Stehling, pps. 45-66, (February 24-27 1991). |

| EXAMINER: | DATE CONSIDERED: |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

Sheet 3 of 4

| FORM 1449 | | | ATTY. DOCKET NO.: 39,135 | | SERIAL NO.: 08/010,958 |
|---|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Brian W.S. Kolthammer et al.

FILING DATE: 1-29-93    GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 9 | 6 | 0 | 8 | 7 | 8 | 10-2-90 | Crapo et al. | | | |
| | | 4 | 9 | 8 | 7 | 2 | 1 | 2 | 1-22-91 | Morterol et al. | | | |
| | | 5 | 0 | 1 | 5 | 7 | 4 | 9 | 5-14-91 | Schmidt et al. | | | |
| | | 5 | 0 | 2 | 6 | 7 | 9 | 8 | 6-25-91 | Canich | | | |
| | | 5 | 0 | 4 | 1 | 5 | 8 | 3 | 8-20-91 | Sangokoya | | | |
| | | 5 | 0 | 4 | 1 | 5 | 8 | 4 | 8-20-91 | Crapo et al. | | | |
| | | 5 | 0 | 4 | 1 | 5 | 8 | 5 | 8-20-91 | Deavenport et al. | | | |
| | | 5 | 0 | 5 | 5 | 4 | 3 | 8 | 10-8-91 | Canich | | | |
| | | 5 | 0 | 5 | 7 | 4 | 7 | 5 | 10-15-91 | Canich et al. | | | |
| | | 5 | 0 | 6 | 6 | 7 | 3 | 8 | 11-19-91 | Ewen | | | |
| | | 5 | 0 | 7 | 7 | 2 | 5 | 5 | 12-31-91 | Welborn, Jr. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 3 | 6 | 1 | 0 | 4 | A1 | | Europe | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | "The Marketing Challenge Created By Single Site Catalysts in Polyolefins" by Michael P. |
| | | Jeffries, 1991 Speciality Polyolefins Conference (SPO '91), pps. 43-55 (9/24/91). |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

Sheet 4 of 4

| FORM 1449 | | ATTY. DOCKET NO.: 39,135 | SERIAL NO.: 08/010,958 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Brian W.S. Kolthammer et al. | |
| | | FILING DATE: 1-29-93 | GROUP: 1505 |

U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 0 | 7 | 9 | 2 | 0 | 5 | 1-7-92 | Canich | | | |
| | | 5 | 0 | 8 | 4 | 1 | 3 | 4 | 1-28-92 | Mattiussi et al. | | | |
| | | 5 | 0 | 8 | 4 | 5 | 3 | 4 | 1-28-92 | Welborn, Jr. et al. | | | |
| | | 5 | 0 | 8 | 4 | 5 | 4 | 0 | 1-28-92 | Albizzati et al. | | | |
| | | 5 | 0 | 9 | 6 | 8 | 6 | 7 | 3-17-92 | Canich | | | |
| | | 5 | 0 | 8 | 6 | 0 | 2 | 4 | 2-4-92 | Crapo et al. | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Rev. 9-93

Sheet 1 of 1

| FORM 1449 | | ATTY. DOCKET NO.: C-39,135 | SERIAL NO.: 08/010,958 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Brian W. S. Kolthammer et al. | |
| | | FILING DATE: 01-29-93 | GROUP: 1512 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | 3 | 0 | 8 | 2 | 2 | 1 | 04-29-93 | WO | | | | |
| | 0 | 4 | 1 | 6 | 8 | 1 | 5 | 03-13-91 | EP | | | | |
| | 8 | 7 | 0 | 3 | 6 | 1 | 0 | 06-18-87 | WO | | | | |
| | 0 | 4 | 3 | 6 | 3 | 9 | 9 | 07-10-91 | EP | | | | |
| | | | | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev 9-83

EXHIBIT PAGE 000865

Sheet _2_ of _4_

| FORM PTO 1449 (modified) | | | Atty. Docket No.<br>C-41,825 | | Serial No.<br>08/239,496 | | |
|---|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | | Applicant:  Jeffrey J. Wooster et al. | | | | |
| | | | Filing Date:  05-09-94 | | Group:  1512 | | |

### U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | BA | 5,041,501 | 08-20-91 | Shirodkar | | | |
| | BB | 5,028,663 | 07-02-91 | Chung | | | |
| | BC | 5,026,610 | 06-25-91 | Harrison | | | |
| | BD | 4,957,972 | 09-18-90 | Shirodkar | | | |
| | BE | 4,954,391 | 09-04-90 | Kotani et al. | 428 | 220 | |
| | BF | 4,828,906 | 05-09-89 | Nishimura et al. | | | |
| | BG | 4,824,912 | 04-25-89 | Su | | | |
| | BH | 4,801,652 | 01-31-89 | Mizutani et al. | 525 | 240 | |
| | BI | 4,786,688 | 11-22-88 | Thiersault et al. | 525 | 240 | |
| | BJ | 4,770,912 | 09-13-88 | Furrer et al. | | | |
| | BK | 4,632,801 | 12-30-86 | Dowd | 264 | 566 | |

### FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | CA | » | | | | | | |
| | CB | | | | | | | |
| | CC | | | | | | | |
| | CD | | | | | | | |
| | CE | | | | | | | |

### OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | D A | |
| | D B | |
| | D C | |
| | D D | |
| | D E | |
| | D F | |

| EXAMINER | | DATE CONSIDERED | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

EXHIBIT PAGE 000866

Sheet 1 of 4

| FORM PTO 1449 (modified) | Atty. Docket No. C-41,825 | | Serial No. 08/239,496 | | | |
|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Jeffrey J. Wooster et al. | | | | | |
| | Filing Date: 05-09-94 | | Group: 1512 | | | |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | 5,288,531 | 02-22-94 | Falla et al. | 525 | 240 | |
| | AB | 5,278,272 | 01-11-94 | Lai et al. | | | |
| | AC | 5,272,236 | 12-21-93 | Lai et al. | 526 | 348.5 | |
| | AD | 5,258,161 | 11-02-93 | Ealer | | | |
| | AE | 5,242,922 | 09-07-93 | Shrodkar | | | |
| | AF | 5,206,075 | 04-27-93 | Hodgson, Jr. | 428 | 216 | |
| | AG | 5,189,106 | 02-23-93 | Morimoto et al. | | | |
| | AH | 5,153,039 | 10-06-92 | Porter et al. | | | |
| | AI | 5,102,955 | 04-07-92 | Calabro et al. | | | |
| | AJ | 5,091,228 | 02-25-92 | Fujii et al. | | | |
| | AK | 5,047,468 | 09-10-91 | Lee et al. | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA | 94/06857 | 16-09-92 | WO | | | |
| | BB | | | | | | |
| | BC | | | | | | |
| | BD | | | | | | |
| | BE | | | | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | C A | "LLDPE Blends Perk Up Performance of PE Films" Plastics World, pp. 40-43, (December 1982) |
| | C B | Modern Plastics -1963ED-1962, p. 227 |
| | C C | Japanese Abstract JP 58-222131 (23-12-83) |
| | C D | Japanese Abstract JP 61-009446 (17-01-86) |
| | C E | |
| | C F | |

| EXAMINER | | DATE CONSIDERED | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EXHIBIT PAGE 000867

Sheet __2__ of __4__

| FORM PTO 1449 (modified) | Atty. Docket No. C-41,825 | Serial No. 08/239,496 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Jeffrey J. Wooster et al. | |
| | Filing Date: 05-09-94 | Group: 1512 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | BA | 5,041,501 | 08-20-91 | Shirodkar | | | |
| | BB | 5,028,663 | 07-02-91 | Chung | | | |
| | BC | 5,026,610 | 06-25-91 | Harrison | | | |
| | BD | 4,957,972 | 09-18-90 | Shirodkar | | | |
| | BE | 4,954,391 | 09-04-90 | Kotani et al. | 428 | 220 | |
| | BF | 4,828,906 | 05-09-89 | Nishimura et al. | | | |
| | BG | 4,824,912 | 04-25-89 | Su | | | |
| | BH | 4,801,652 | 01-31-89 | Mizutani et al. | 525 | 240 | |
| | BI | 4,786,688 | 11-22-88 | Thiersault et al. | 525 | 240 | |
| | BJ | 4,770,912 | 09-13-88 | Furrer et al. | | | |
| | BK | 4,632,801 | 12-30-86 | Dowd | 264 | 566 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | CA | | | | | | |
| | CB | | | | | | |
| | CC | | | | | | |
| | CD | | | | | | |
| | CE | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | D A | |
| | D B | |
| | D C | |
| | D D | |
| | D E | |
| | D F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EXHIBIT PAGE 000868

Sheet  3  of  4

| FORM PTO 1449 (modified) | Atty. Docket No. C-41,825 | Serial No. 08/239,496 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Jeffrey J. Wooster et al. | |
| | Filing Date: 05-09-94 | Group: 1512 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | CA | 4,547,551 | 10-15-85 | Bailey et al. | | | |
| | CB | 4,465,812 | 08-14-84 | Moriguchi et al. | | | |
| | CC | 4,461,873 | 07-24-84 | Bailey et al. | | | |
| | CD | 4,438,238 | 03-20-84 | Fukushima et al. | 525 | 240 | |
| | CE | 4,390,573 | 06-28-83 | Bullard et al. | | | |
| | CF | 4,346,834 | 08-31-82 | Mazumdar | | | |
| | CG | 4,330,639 | 05-18-82 | Matsuura et al. | 525 | 240 | |
| | CH | 4,243,619 | 01-06-81 | Fraser et al. | | | |
| | CI | 4,230,831 | 10-28-80 | Sakurai et al. | | | |
| | CJ | 4,205,021 | 05-27-80 | Morita et al. | | | |
| | CK | 3,998,914 | 12-21-76 | Lillis et al. | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | DA | | | | | | | |
| | DB | | | | | | | |
| | DC | | | | | | | |
| | DD | | | | | | | |
| | DE | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | E A | |
| | E B | |
| | E C | |
| | E D | |
| | E E | |
| | E F | |

| EXAMINER | DATE CONSIDERED |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EXHIBIT PAGE 000869

Sheet __4__ of __4__

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-41,825 | | Serial No.<br>08/239,496 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Jeffrey J. Wooster et al. | | | | | |
| | | Filing Date: 05-09-94 | | Group: 1512 | | | |

### U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | DA | 3,974,241 | 08-10-76 | Lundberg | | | |
| | DB | 3,340,328 | 09-05-67 | Brindell et al. | | | |
| | DC | 3,231,636 | 01-25-66 | Snyder et al. | | | |
| | DD | 2,985,704 | 05-09-61 | Roedel | | | |
| | DE | | | | | | |
| | DF | | | | | | |
| | DG | | | | | | |
| | DH | | | | | | |
| | DI | | | | | | |
| | DJ | | | | | | |
| | DK | | | | | | |

### FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | EA | | | | | | | |
| | FB | | | | | | | |
| | EC | | | | | | | |
| | ED | | | | | | | |
| | EE | | | | | | | |

### OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
| --- | --- | --- |
| | F A | |
| | F B | |
| | F C | |
| | F D | |
| | F E | |
| | F F | |

| EXAMINER | DATE CONSIDERED |
| --- | --- |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 1 of 3

| FORM 1449 | | | | | | | | | ATTY. DOCKET NO.:<br>C-40,121-C | | SERIAL NO.:<br>08/024,563 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | | | | | | | | APPLICANT: Nicole F. Whiteman et al. | | | | |
| | | | | | | | | | FILING DATE: 03/01/93 | | GROUP: 1505 | | |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 4 | 5 | 6 | 0 | 4 | 4 | 07-15-69 | Pahlke | | | |
| | 4 | 0 | 4 | 8 | 4 | 2 | 8 | 09-13-77 | Baird, Jr. et al. | | | |
| | 4 | 1 | 8 | 8 | 4 | 4 | 3 | 02-12-80 | Mueller et al. | | | |
| | 4 | 1 | 9 | 4 | 0 | 3 | 9 | 03-18-80 | Mueller | | | |
| | 4 | 2 | 2 | 9 | 2 | 4 | 1 | 10-21-80 | Mueller | | | |
| | 4 | 3 | 5 | 2 | 8 | 4 | 4 | 10-05-82 | Bornstein | | | |
| | 4 | 3 | 5 | 2 | 8 | 4 | 9 | 10-05-82 | Mueller | | | |
| | 4 | 3 | 9 | 1 | 8 | 6 | 2 | 07-05-83 | Bornstein et al. | | | |
| | 4 | 6 | 4 | 0 | 8 | 5 | 6 | 02-03-87 | Ferguson et al. | | | |
| | 4 | 6 | 4 | 3 | 9 | 2 | 6 | 02-17-87 | Mueller | | | |
| | 4 | 7 | 1 | 4 | 6 | 3 | 8 | 12-22-87 | Lustig et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 0 | 4 | 3 | 6 | 8 | A2 | 12-27-90 | EPO | | | | |
| | 4 | 4 | 7 | 9 | 8 | 8 | A1 | 09-25-91 | EPO | | | | |
| | 2 | 3 | 6 | 0 | 9 | 9 | A2 | 09-09-87 | EPO | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9 83

Sheet 2 of 3

| FORM 1449 | | ATTY. DOCKET NO.:<br>C-40,121-C | SERIAL NO.:<br>08/024,563 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: Nicole F. Whiteman et al. | |
| | | FILING DATE: 03/01/93 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 7 | 5 | 5 | 4 | 0 | 3 | 07-05-88 | Ferguson | | | |
| | | 4 | 8 | 0 | 1 | 4 | 8 | 6 | 01-31-89 | Quacquarella et al. | | | |
| | | 4 | 8 | 0 | 3 | 1 | 2 | 2 | 02-07-89 | Schirmer | | | |
| | | 4 | 8 | 2 | 0 | 5 | 5 | 7 | 04-11-89 | Warren | | | |
| | | 4 | 8 | 6 | 3 | 7 | 6 | 9 | 09-05-89 | Lustig et al. | | | |
| | | 4 | 8 | 6 | 5 | 9 | 0 | 2 | 09-12-89 | Golike et al. | | | |
| | | 4 | 9 | 2 | 7 | 7 | 0 | 8 | 05-22-90 | Herran et al. | | | |
| | | 4 | 9 | 3 | 7 | 1 | 1 | 2 | 01-26-90 | Schirmer | | | |
| | | 4 | 9 | 6 | 3 | 4 | 1 | 9 | 10-16-90 | Lustig et al. | | | |
| | | 4 | 9 | 6 | 3 | 4 | 2 | 7 | 10-16-90 | Botto et al. | | | |
| | | 4 | 9 | 7 | 6 | 8 | 9 | 8 | 12-11-90 | Lustig et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Sheet 3 of 3

| FORM 1449 | ATTY. DOCKET NO.: C-40,121-C | SERIAL NO.: 08/024,563 |
|---|---|---|

## INFORMATION DISCLOSURE CITATION
### (Use several sheets if necessary)

APPLICANT: Nicole F. Whiteman et al.

FILING DATE: 03/01/93    GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 9 | 7 | 7 | 0 | 2 | 2 | 12-11-90 | Mueller | | | |
| | | 5 | 0 | 3 | 2 | 4 | 6 | 3 | 07-16-91 | Smith | | | |
| | | 5 | 0 | 4 | 1 | 3 | 1 | 6 | 08-20-91 | Parnell et al. | | | |
| | | 5 | 0 | 5 | 5 | 3 | 2 | 8 | 10-08-91 | Evert et al. | | | |
| | | 5 | 0 | 5 | 9 | 4 | 8 | 1 | 10-22-91 | Lustig et al. | | | |
| | | 5 | 0 | 7 | 5 | 1 | 4 | 3 | 12-24-91 | Bekele | | | |
| | | | | | | | | | | . | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Rev. 9/88

Sheet 1 of 6

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 8/544497 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Shih Yaw Lai et al | |
| | | FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JW | 3 | 4 | 9 | 1 | 0 | 7 | 3 | 1-20-70 | Marinak | | | |
| | 4 | 2 | 0 | 5 | 0 | 2 | 1 | 5-27-80 | Morita et al | | | |
| | 5 | 0 | 5 | 5 | 4 | 3 | 8 | 10-08-91 | Canich | | | |
| | 4 | 5 | 3 | 0 | 9 | 1 | 4 | 7-23-85 | Ewen et al | | | |
| | 4 | 9 | 3 | 5 | 4 | 7 | 4 | 6-19-90 | Ewen et al | | | |
| JW | 4 | 9 | 3 | 7 | 2 | 9 | 9 | 6-26-90 | Ewen et al | | | |
| JW | 5 | 0 | 2 | 6 | 7 | 9 | 8 | 6-25-91 | Canich | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JW | 0 | 4 | 1 | 6 | 8 | 1 | 5 A2 | 03/91 | European | | | | |
| JW | 9 | 0 | 0 | 3 | 4 | 1 | 4 | 04/90 | WO | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| JW | Journal of Polymer Science, Part A, Vol. 1 (pp. 2869-2880 (1963)), "Long-Chain Branching Frequency in Polyethylene" by J. E. Guillet |
| | Polymer Preprints, Amer. Chem. Society, Vol. 12, No. 1, pp. 277-281 ( March 1971), "Evidence of Long-Chain Branching in High Density Polyethylene" by E. E. Drott and R. A. Mendelson |
| | Journal of the American Chemical Society, 98:7, pp. 1729-1742 (March 31, 1976) "Structure and Chemistry of Bis(cyclopentadienyl)-MLn Complexes" by Joseph W. Lauher and Roald Hoffman |
| | Polymer Engineering and Science, Vol. 16, No. 12, pp. 811-816 (December 1976), "Influence of Long-Chain Branching on the Viscoelastic Properties of Low-Density Polyethylenes" by L. Wild, R. Ranganath, and D. Knobeloch |
| JW | Angew. Chem. Int. Ed. Engl. pp. 630-632 (1976) Vol. 15, No. 10, "Halogen-Free Soluble Ziegler Catalysts for the Polymerization of Ethylene. Control of Molecular Weight by Choice of Temperature" by Arne Andresen et al. |
| | Advances in Organometallic Chemistry, pp. 99-148, Vol. 18, (1980) "Ziegler-Natta Catalysis" by Hansjorg Sinn and Walter Kaminsky. |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-86 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| FORM 1449 | | ATTY. DOCKET NO.:<br>C-40,121 | SERIAL NO.:<br>07/776,130 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: Shih Yaw Lai et al | |
| | | FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | δW | Angew. Chem. Int. Ed. Engl., pp. 390-393, Vol 19 No. 5 (1980) "'Living Polymers' on Polymerization with Extremely Productive Ziegler Catalysts" by Hansjorg Sinn, Walter Kaminsky, Hans-Jurgen Vollmer, and Rudiger Woldt |
| | | Polymer Bulletin, 9, pp. 464-469 (1983) "Halogen Free Soluble Ziegler Catalysts with Methylalumoxan as Catalyst" by Jens Herwig and Walter Kaminsky |
| | | Makromol. Chem., Rapid Commun., 4, pp. 417-421 (1983) "Bis(cyclopentadienyl)zirkon-Verbingungen und Aluminoxan als Ziegler-Katalysatoren fur die Polymerisation und Copolymerisation von Olefinen" by Walter Kaminsky et al |
| | | ANTEC Proceedings, pp. 306-309 (1983), "Analysis of Long Chain Branching in High Density Polyethylene" by J.K Hughes. |
| | δW | Makromol. Chem., Rapid Commun., (5) pp. 225-228 (1984) "Influence of hydrogen on the polymerization of ethylene with the homogeneous Ziegler system bis(cyclopentadienyl)zirconiumdichloride/aluminoxane" by Walter Kaminsky et al. |
| | | Journal of Polymer Science: Polymer Chemistry Edition, pp. 2117-2133 (1985) Vol. 23, "Homogeneous Ziegler-Natta Catalysis, II. Ethylene Polymerization by IVB Transition Metal Complexes/Methyl Alumoxane Catalyst Systems" by E. Giannetti and R. Mazzocchi |

| EXAMINER: *David Wu* | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| FORM 1449 | | | ATTY. DOCKET NO.: C-40,121 | | SERIAL NO.: 07/776,130 |
|---|---|---|---|---|---|
| INFORMATION DISCLOSURE CITATION *(Use several sheets if necessary)* | | | APPLICANT: Shih Yaw Lai et al | | |
| | | | FILING DATE: 10-15-91 | GROUP: | |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| ƒW | | Journal of Applied Polymer Science, pp. 3751-3765 (1985) Vol. 30, "On the Effects of Very Low Levels of Long Chain Branching on Rheological Behavior in Polyethylene" by B. H. Bersted . |
| | | Journal of Polymer Science: Polymer Chemistry Edition, pp. 2151-2164 (1985) Vol. 23, "Ethylene Propylene Diene Terpolymers Produced with a Homogeneous and Highly Active Zirconium Catalyst" by Walter Kaminsky et al |
| | | The Society of Rheology, pp. 337-357 (1986) Vol. 30, "Wall Slip in Viscous Fluids and Influence of Materials o f Construction" by A. V. Ramamurthy |
| | | Makromol. Chem., Macromol. Symp. 4, pp. 103-118 (1986) "Elastomers By Atactic Linkage of α-Olefins Using Soluble Ziegler Catalysts" by W. Kaminsky and M. Schlobohm |
| ƒW | | Journal of Rheology, 31 (8), pp. 815-834 (1987) "Wall Slip and Extrudate Distortion in Linear Low-Density Polyethylene" by D. Kalika and M. Denn |
| | | Makromol. Chem., 190, pp. 515-526 (1989) "Copolymerization of Cycloalkenes with Ethylene In Presence of Chiral Zirconocene Catalysts" by W. Kaminsky and R. Spiehl |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 4 of 6

| FORM 1449 | | | | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
|---|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Shih Yaw Lai et al

FILING DATE: 10-15-91    GROUP:

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | $\partial W$ | Journal of Macromolecular Science: Reviews in Macromolecular Chemistry and Physics, C29(2&3), pp. 201-303 (1989) "A Review of High Resolution Liquid $^{13}$Carbon Nuclear Magnetic Resonance Characterizations of Ethylene-BasedPolymers" |
| | | Journal of Non-Newtonian Fluid Mechanics, 36, pp. 255-263 (1990) "Additional Observations on The Surface Melt Fracture Behavior Of Linear Low-Density Polyethylene" by R. Moynihan, D. Baird, and R. Ramanathan |
| | | Makromol. Chem. Rapid Commun., pp. 89-94 (1990) "Terpolymers of Ethylene, Propene and 1,5-Hexadiene Synthesized with Zirconocene/Methylaluminoxane" by W. Kaminsky and H. Drogemuller |
| | | Journal of Rheology, 35 (4), 3 (May, 1991) pp. 497-52, "Wall Slip of Molten High Density Polyethylene. I. Sliding Plate Rheometer Studies" by S. G. Hatzikiriakos and J. M. Dealy |
| | $\partial W$ | Proceedings of the 1991 IEEE Power Engineering Society, pp. 184-190 (September 22-27, 1991), "New Specialty Linear Polymers (SLP) For Power Cables" by Monica Hendewerk and Lawrence Spenadel |
| | | Society of Plastic Engineers Proceedings, Polyolefins VII International Conference, February 24-27, 1991, "Structure/Property Relationships In Exxpol™ Polymers" (pp. 45-66) by C. Speed, B. Trudell, A. Mehta, and F. Stehling |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 5 of 6

PTO 1449

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
|---|---|
| APPLICANT: Shih Yaw Lai et al | |
| FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| DW | | 1991 Specialty Polyolefins Conference Proceedings, "The Marketing Challenge Created By Single Site Catalysts in Polyolefins," September 24, 1991, (pp. 41-45) by Michael P. Jeffries |
| | | High Polymers, Vol. XX, "Crystalline Olefin Polymers" Part I, pp. 495-501 |
| | | 1991 Polymers, Laminations & Coatings Conference, TAPPI Proceedings, presented in February, 1991, pp. 289-296. "A New Family of Linear Ethylene Polymers with Enhanced Sealing Performance" by D. Van der Sanden and R. W. Halle |
| | | Society of Plastic Engineers 1991 Specialty Polyolefins Conference Proceedings, pp. 41-55, "The Marketing Challenge Created by Single Site Catalysts in Polyolefins" by M. Jefferies (September 24, 1991) |
| | | Advances In Polyolefins, by R. B. Seymour and T. Cheng. (1987) pp. 373-380 "Crystallinity and Morphology of Ethylene/α-Olefin Copolymers" by P. Schouterden, G. Groeninckx, and H. Reynaers |
| DW | | Advances In Polyolefins, by R. B. Seymour and T. Cheng. (1987) "New Catalysis and Process For Ethylene Polymerization", pp. 337-354, by F. Karol, B. Wagner, I. Levine, G. Goeke, and A. Noshay |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| FORM 1049 | | ATTY. DOCKET NO.:<br>C-40,121 | SERIAL NO.:<br>07/776,130 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: Shih Yaw Lai et al | |
| | | FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| ƌʋ | | Advances In Polyolefins, by R.B. Seymour and T. Cheng, (1987) "Polymerization of Olefins With A Homogeneous Zirconium/Alumoxane Catalyst", pp. 361-371 by W. Kaminsky and H. Hahnsen |
| | | |
| | | |
| | | |

| EXAMINER: David Wu | DATE CONSIDERED: 11-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EXHIBIT PAGE 000879

Sheet 1 of 1

| FORM 1449 | | | | | | | | | ATTY. DOCKET NO : C-40,121 | SERIAL NO.: 07/776,134  8/754,449 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INFORMATION DISCLOSURE CITATION *(Use several sheets if necessary)* | | | | | | | | | APPLICANT: S. Y. Lai et al. | | | | |
| | | | | | | | | | FILING DATE: 10/15/91 | GROUP: 1505 | | | |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| dw | 3 | 6 | 4 | 5 | 9 | 9 | 2 | | 02-29-72 | Elston | — | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-76 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EXHIBIT PAGE 000880