# Exhibit B

(Part 4 of 4)

PTO-103X
(Rev. 8-95)

FILING RECEIPT MAILED TO MCKIAN



UNITED STAT  ARTMENT OF COMMERCE
Patent and Trademark Office
ASSISTANT SECRETARY AND COMMISSIONER
OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

| APPLICATION NUMBER | FILING DATE | GRP ART UNIT | FIL FEE REC'D | ATTORNEY DOCKET NO. | DRWGS | TOT CL | IND CL |
|---|---|---|---|---|---|---|---|
| 08/544,497 | 10/18/95 | 1505 | $1,048.00 | C-40.121-AU | 2 | 30 | 4 |

OSBORNE K MCKINNEY
2301 BRAZOSPORT BLVD B-1211
FREEPORT TX 77541

RECEIVED
DEC - 5 1995
all
PATENT DEPT. TEXAS

Receipt is acknowledged of this nonprovisional Patent Application. It will be considered in its order and you will be notified as to the results of the examination. Be sure to provide the U.S. APPLICATION NUMBER, FILING DATE, NAME OF APPLICANT, and TITLE OF INVENTION when inquiring about this application. Fees transmitted by check or draft are subject to collection. Please verify the accuracy of the data presented on this receipt. If an error is noted on this Filing Receipt, please write to the Application Processing Division's Customer Correction Branch within 10 days of receipt. Please provide a copy of the Filing Receipt with the changes noted thereon.

**Applicant(s)**

PAK-WING S. CHUM, LAKE JACKSON, TX; RONALD P. MARKOVICH, FRIENDSWOOD, TX; GEORGE W. KNIGHT, LAKE JACKSON, TX; SHIH-YAW LAI, SUGAR LAND, TX.

CONTINUING DATA AS CLAIMED BY APPLICANT-
THIS APPLN IS A CON OF 08/378,998 01/27/95
WHICH IS A CIP OF 07/776,130 10/15/91 PAT 5,272,236

FOREIGN FILING LICENSE GRANTED 11/28/95
TITLE
FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS

PRELIMINARY CLASS: 526

(everse)

EX. B PAGE 150

Docket No. C-40,121-AU

**Anticipated Classification of this Application:**
Class __526__ Subclass _____
Prior Application:
Examiner __David Wu__
Art Unit __1505__

"Express Mail" mailing ___ ber number TB192922488US
Date of Deposit October 18, 1995
I hereby certify that this paper or fee is being deposited with the United States Postal Service, with sufficient postage "Express Mail Post Office to Addressee" service under 37 CFR 1.10 on the date indicated above and is addressed to the Commissioner of Patents and Trademarks, Washington, D.C. 20231

**Stephen P. Krupp**
(Typed or printed name of person mailing paper or fee)

_____
(Signature of person mailing paper or fee)

The Commissioner of Patents and Trademarks
Washington D.C. 20231

Sir:

This is a request for filing a ☒ continuation )
                                      divisional )

application under 37 CFR 1.60 and claiming benefit under 35 USC 120 of pending prior application Serial No. __08378,998__ filed on __January 27, 1995__ of __Pak-Wing Steve Chum; Ronald P. Markovich; George W. Knight; Shih-Yaw Lai__ for __FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS__.

1. ☒   Enclosed is a copy of the prior application, including the oath or declaration as originally filed.

2. ☐   Cancel in this application original claims _____ of the prior application before calculating the filing fee.

3. ☒   The filing fee is calculated below.

| For | Number Filed | | | Number Extra | | Rate | | Basic Fee $750.00 |
|-----|------|---|---|------|---|------|---|-----|
| Total Claims | 30 | -20 | = | 10 | x | $ 22.00 | = | 220 |
| Independent Claims | 4 | - 3 | = | 1 | x | $ 78.00 | = | 78 |
| Multiple Dependent Claims Presented | | | | | | $250.00 | | |
| Total Filing Fee | | | | | | | = | $ 1,048 |

4. ☒   The Commissioner is hereby authorized to charge any fees which may be required, or credit any overpayment, to Account No. 04-1512 This sheet is enclosed in triplicate.

5. ☒   Amend the specification by inserting after Title of the Invention: — Cross-Reference to Related Application. This is a ☒ continuation ☐ divisional of application Serial No. , __08378,998__ filed __January 27, 1995__ . —

6. ☐   Transfer the drawings from the prior application to this application and abandon said prior application as of the filing date accorded this application. A duplicate copy of this sheet is enclosed for filing in the prior application file. (May only be used if signed by person authorized in Rule 138 and before payment of base issue fee.)

7. ☒   New drawings are enclosed.

8. ☒   The prior application is assigned to __The Dow Chemical Company__ by virtue of an unrecorded assignment.
   ☐   The prior application is assigned of record to _____ and is recorded at Reel No. _____ Frame No. _____

9. ☒   The inventorship of this application is the same as that of the prior copending U.S. application. ☐ Fewer inventors are to be named in this application than in the prior copending U.S. application. Delete _____ as inventor(s) in this application.

10. ☒   The Power of Attorney in the prior application is to __STEPHEN P. KRUPP, Reg. No. 34,366; L. Wayne White, Reg. No. 25,415; Glenn H. Korfhage, Reg. No. 27,204; Richard G. Waterman, Reg. No. 20,128__
   Please address all communications to __Osborne K. McKinney, 2301 Brazosport Blvd., B-1211; Freeport, Texas 77541.__
   a. ☒ The power appears in the original papers in the prior application.
   b. ☐ The power does not appear in the original papers. A copy of the power in the prior application is enclosed.
   c. ☒ Recognize as Associate Attorney __Osborne K. McKinney__ whose Registration No. is __P-40,084__ and whose phone number is __(409) 238-7889__.

11. ☐   A Preliminary Amendment is enclosed. (Claims added by this amendment have been properly numbered consecutively beginning with the number next following the highest numbered original claim in the prior application.)

12. ☐   A new Disclosure Statement is enclosed.
   ☐   Applicant(s)' Disclosure Statement is as filed with the parent application (copy attached).

13. ☒   I hereby verify that the attached papers are a true copy of prior application Serial No. __08/378,998__ as originally filed on __January 27, 1995__, with the exception that the attorney's docket number in the lower left-hand corner of each paper has been adjusted to reflect the instant application.

The undersigned declares further that all statements made herein of his/her own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements may jeopardize the validity of the application or any patent issuing thereon.

__10-18-95__
(Date)

_____
Stephen P. Krupp
Registration No. 34,366
Phone: 409-238-2889

C-40,121-AU

Sheet 1 of 6

| FORM :449 | | ATTY. DOCKET NO.<br>C-40121-C | SERIAL NO.:<br>08/~~024,563~~ 544497 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: Nicole F. Whitman et al. | |
| | | FILING DATE: 03/01/93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 0 | 6 | 4 | 8 | 0 | 2 | | 11-12-91 | Stevens et al. | | | |
| | 5 | 0 | 5 | 5 | 4 | 3 | 8 | | 10-08-91 | Canich | | | |
| | 5 | 0 | 4 | 1 | 5 | 8 | 5 | | 08-20-91 | Deavenport et al. | | | |
| | 5 | 0 | 4 | 1 | 5 | 8 | 4 | | 08-20-91 | Crapo et al. | | | |
| | 5 | 0 | 2 | 6 | 7 | 9 | 8 | | 06-25-91 | Canich | | | |
| | 5 | 0 | 1 | 5 | 7 | 4 | 9 | | 05-14-91 | Schmidt et al. | | | |
| | 4 | 9 | 8 | 1 | 7 | 6 | 0 | | 01-01-91 | Naito et al. | | | |
| | 4 | 9 | 6 | 3 | 4 | 1 | 9 | | 10-16-90 | Lustig et al. | | | |
| | 4 | 9 | 5 | 2 | 4 | 5 | 1 | | 08-28-90 | Mueller | | | |
| | 4 | 9 | 2 | 7 | 7 | 0 | 8 | | 05-22-90 | Herran et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## OTHER DOCUMENTS (*Including Author, Title, Date, Pertinent Pages, Etc.*)

| | | |
|---|---|---|
| | | The Encyclopedia of Chemical Technology, Kirk-Othmer, Third Edition, John Wiley & Sons,<br>New York, 1981, Vol.16, pp. 416-417 |
| | | The Encyclopedia of Chemical Technology , Kirk-Othmer, Third Edition, John Wiley & Sons,<br>New York, 1981, Vol. 18, pp. 191-192 |
| | | K. R. Osborn and W. A. Jenkins in "Plastic Films, Technology and Packaging Applications"<br>(Technomic Publishing Co., Inc. (1992)) |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     Rev. 9/88

The ^references of following 45 sheets are not considered since there are no copies
attached to paper No. 7.     DW     12/13/96

Sheet 2 of 6

FORM 1449

| ATTY. DOCKET NO.: | SERIAL NO.: |
|---|---|
| C-40121-C | 08/024,563 |

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Nicole F. Whitman et al.

FILING DATE: 03/01/93    GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 8 | 6 | 5 | 9 | 0 | 2 | 09-12-89 | Golike et al. | | | |
| | 4 | 8 | 2 | 0 | 5 | 5 | 7 | 04-11-89 | Warren | | | |
| | 4 | 7 | 9 | 8 | 0 | 8 | 1 | 01-17-89 | Hazlitt et al. | | | |
| | 4 | 5 | 4 | 4 | 7 | 6 | 2 | 10-01-85 | Kaminsky et al. | | | |
| | 4 | 4 | 8 | 6 | 5 | 5 | 2 | 12-04-84 | Niemann | | | |
| | 4 | 3 | 5 | 2 | 8 | 4 | 9 | 10-05-82 | Mueller | | | |
| | 4 | 4 | 2 | 9 | 0 | 7 | 9 | 01-31-84 | Shibata et al. | | | |
| | 4 | 0 | 7 | 6 | 6 | 9 | 8 | 02-28-78 | Anderson et al. | | | |
| | 3 | 9 | 1 | 4 | 3 | 4 | 2 | 10-21-75 | Mitchell | | | |
| | 3 | 4 | 5 | 6 | 0 | 4 | 4 | 07-15-69 | Pahlke | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | Wild et al, Journal of Polymer Science, Poly. Phys. Ed. Vol. 20, p. 441 (1982) |
| | | Williams and Word in Journal of Polymer Science, Polymer Letters, Vol.6, (621) 1968 |
| | | "Packaging Machinery Operations: No. 8, Form-Fill-Sealing, A Self-Instructional Course" by |
| | | C. G. Davis, Packaging Machinery Manufacturers Institute (April 1982) |
| | | "The Wiley Encyclopedia of Packaging Technology" by M. Bakker (Editor), John Wiley & |
| | | Sons (1986) (pp.334, 364-369) |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Sheet 3 of 6

| FORM 1449 | | ATTY. DOCKET NO. C-40121-C | SERIAL NO.: 08/024,563 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Nicole F. Whitman et al. | |
| | | FILING DATE: 03/01/93 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 2 | 0 | 6 | 0 | 7 | 5 | 04-27-93 | Hodgson, Jr. | | | |
| | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | Elston | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | YES | NO |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

### OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | Packaging: An Introduction, by S. Sacharow and A. L. Brody, Harcourt Brace Javanovich Publications, Inc.( 1987) (pp. 322-326) |
| | | "Laminations Vs. Coextrusion" by D. Dumbleton, Converting Magazine, September 1992 |
| | | Packaging Foods With Plastics, by Wilmer A. Jenkins and James P. Harrington (1991) |
| | | "Coextrustion Basics" by Thomas I. Butler, Film Extrusion Manual: Process, Materials, Properties, pp. 31-80 (published by TAPPI Press (1992)) |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Sheet 4 of 6

| FORM 1449 | ATTY. DOCKET NO.: C-40121-C | SERIAL NO.: 08/024,563 |
|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | APPLICANT: Nicole F. Whitman et al. | |
| | FILING DATE: 03/01/93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | | DOCUMENT NUMBER | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | | DOCUMENT NUMBER | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | "Coextrusion for Barrier Packaging" by W. J. Schrenk and C. R. Finch, <u>Society of Plastics Engineers RETEC Proceedings</u>, June 15-17 (1981), pp.211-229 |
| | | <u>1991 Polymers, Laminations & Coatings Conference Proceedings</u>, pp.289-296, "A New Family of Linear Ethylene Polymers Provides Enhanced Sealing Performance" by Dirk G. F. Van der Sanden and Richard Halle |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.      Rev. 9/88

| FORM 1449 | | ATTY. DOCKET NO. C-40121-C | SERIAL NO.: 08/024,563 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Nicole F. Whitman et al. | |
| | | FILING DATE: 03/01/93 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | ANTEC '92 Proceedings, pp.154-158 ("Exact™ Linear Ethylene Polymers for Enhanced Sealing Performance" by D. Van der Sanden and R. W. Halle) |
| | | 1992 Polymers, Laminations & Coatings Conference Proceedings, "A New Family of Ethylene Polymers with Enchanced Sealing Performance designed for Multilayer Barrier Packaging Films" by D. Van Sandern and R. W. Halle |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.                Rev. 9/88

Sheet 6 of 6

| FORM 1449 | ATTY. DOCKET NO.:<br>C-40121-C | SERIAL NO.:<br>08/024,563 |
|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Nicole F. Whitman et al.

| FILING DATE: 03/01/93 | GROUP: 1505 |
|---|---|

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | Society of Plastic Engineers Proceedings, Polyolefins VIII International Conference, Feb.24-27, |
| | | 1991, "Structure/Property Relationships in Expol™ Polymers", pp.45-66, Speed et al. |
| | | Proceedings of the 1991 IEEE Power Engineering Society, pp. 184-190, Sept. 22-27, |
| | | 1991, "New Speciality Linear Polymers (SLP) for Power Cables", Hendewerk and Spenadel |
| | | Randall (Rev. Macromol. Chem. Phys., C29 (2&3), p 285-297) |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.          Rev. 9/88

EX. B PAGE 157

Sheet 1 of 2

FORM 1449

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

ATTY. DOCKET NO.: C-40,121-C

SERIAL NO.: 08/024,563

APPLICANT: Nicole F. Whiteman et al.

FILING DATE: 03/01/93    GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 2 | 4 | 3 | 6 | 1 | 9 | | 01-06-81 | Fraser et al. | | | |
| | 5 | 1 | 3 | 2 | 0 | 7 | 4 | | 07-21-92 | Isozaki et al. | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 2 | 0 | 6 | 8 | 90 | A | | 01-18-89 | Great Britain | | | | |
| | 1 | 4 | 1 | 5 | 9 | 7 | A1 | | 05-15-85 | EPO | | | | |
| | 4 | 1 | 6 | 8 | 1 | 5 | A2 | | 03-13-91 | EPO | | | | |
| | 4 | 5 | 2 | 9 | 2 | 0 | A2 | | 10-23-91 | EPO | | | | |
| | 4 | 9 | 5 | 0 | 9 | 9 | A1 | | 07-22-92 | EPO | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | MODERN PLASTICS INTERNATIONAL, vol. 23, no. 8, August 1993, pages 40-41, Don Schwank "Single-site metallocene catalysts yield tailor-made polyolefin resins" |
| | | |
| | | |

EXAMINER: _____    DATE CONSIDERED: _____

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

Sheet 2 of 2

| FORM 1449 | ATTY. DOCKET NO.:<br>C-40,121-C | SERIAL NO.:<br>08/024,563 |
|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | APPLICANT: Nicole F. Whiteman et al. | |
| | FILING DATE: 03/01/93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | | DOCUMENT NUMBER | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | YES | NO |
| | | 9 | 2 | 1 | 4 | 7 | 8 | 4 | 09-03-92 | WO | | | | |
| | | 9 | 3 | 0 | 7 | 2 | 1 | 0 | 04-15-93 | WO | | | | |
| | | 9 | 3 | 0 | 8 | 2 | 2 | 1 | 04-29-93 | WO | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

EX. B PAGE 159

Sheet 1 of 2

| FORM 1449 | | ATTY. DOCKET NO.:<br>40,121-F | SERIAL NO.:<br>08/055/063 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: Kim L. Walton et al. | |
| | | FILING DATE: 04/28/93 | GROUP: 1504 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 2 | 4 | 3 | 6 | 1 | 9 | | 01-06-81 | Fraser et al. | | | |
| | | 5 | 1 | 3 | 2 | 0 | 7 | 4 | | 07-21-92 | Isozaki et al. | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2 | 2 | 0 | 6 | 8 | 90 | A | 01-18-89 | Great Britain | | | | |
| | | 1 | 4 | 1 | 5 | 9 | 7 | A1 | 05-15-85 | EPO | | | | |
| | | 4 | 1 | 6 | 8 | 1 | 5 | A2 | 03-13-91 | EPO | | | | |
| | | 4 | 5 | 2 | 9 | 2 | 0 | A2 | 10-23-91 | EPO | | | | |
| | | 4 | 9 | 5 | 0 | 9 | 9 | A1 | 07-22-92 | EPO | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | MODERN PLASTICS INTERNATIONAL, vol. 23, no. 8, August 1993, pages 40-41,<br><br>Don Schwank "Single-site metallocene catalysts yield tailor-made polyolefin resins" |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

EX. B PAGE 160

Sheet 2 of 2

| FORM 1449 | ATTY. DOCKET NO.: C-40,121-F | SERIAL NO.: 08/055/063 |
|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Kim L. Walton et al.

FILING DATE: 04/28/93     GROUP: 1504

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|
| | 9 2 1 4 7 8 4 | 09-03-92 | WO | | | | |
| | 9 3 0 7 2 1 0 | 04-15-93 | WO | | | | |
| | 9 3 0 8 2 2 1 | 04-29-93 | WO | | | | |
| | | | | | | | |
| | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     Rev 9 85

Sheet _1_ of _2_

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-F | Serial No. 08/055,063 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Kim L. Walton et al. | |
| | Filing Date: 04-28-93 | Group: 1504 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | | | | | | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA | 0 597 502 A2 | 18-05-94 | EP | | | | |
| | BB | 0 600 425 A1 | 08-06-94 | EP | | | | |
| | BC | 94/07930 | 14-04-94 | WO | | | | |
| | BD | 94/07954 | 14-04-94 | WO | | | | |
| | BE | 94/18263 | 18-08-94 | WO | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A | |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

EX. B PAGE 162

Sheet _2_ of _2_

| FORM PTO 1449 (modified) | Atty. Docket No.<br>C-40,121-F | Serial No.<br>08/055,063 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Kim L. Walton et al. | |
| | Filing Date: 04-28-93 | Group: 1504 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | BA | | | | | | |
| | BB | | | | | | |
| | BC | | | | | | |
| | BD | | | | | | |
| | BE | | | | | | |
| | BF | | | | | | |
| | BG | | | | | | |
| | BH | | | | | | |
| | BI | | | | | | |
| | BJ | | | | | | |
| | BK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | CA | 94/28064 | 08-12-94 | WO | | | | |
| | CB | | | | | | | |
| | CC | | | | | | | |
| | CD | | | | | | | |
| | CE | | | | | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | D A | |
| | D B | |
| | D C | |
| | D D | |
| | D E | |
| | D F | |

| EXAMINER | DATE CONSIDERED |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EX. B PAGE 163

FORM 1449

| ATTY. DOCKET NO.: | SERIAL NO.: |
|---|---|
| C-40121-F | 08/055,063 |

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Kim L. Walton et al.

FILING DATE: 04-28-93 | GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 2 | 0 | 6 | 0 | 7 | 5 | | 04-27-93 | Hodgson, Jr. | | | |
| | 5 | 1 | 1 | 2 | 6 | 7 | 4 | | 05-12-92 | German et al. | | | |
| | 5 | 1 | 0 | 6 | 6 | 8 | 8 | | 04-21-92 | Bradfute et al. | | | |
| | 5 | 1 | 0 | 6 | 5 | 4 | 5 | | 04-21-92 | Warren | | | |
| | 5 | 0 | 8 | 9 | 3 | 2 | 1 | | 02-18-92 | Chum et al. | | | |
| | 5 | 0 | 7 | 5 | 1 | 4 | 3 | | 12-24-91 | Bekele | | | |
| | 5 | 0 | 6 | 4 | 8 | 0 | 2 | | 11-12-91 | Stevens et al. | | | |
| | 5 | 0 | 5 | 9 | 4 | 8 | 1 | | 10-22-91 | Lusting et al. | | | |
| | 5 | 0 | 5 | 5 | 4 | 3 | 8 | | 10-08-91 | Canich | | | |
| | 5 | 0 | 5 | 5 | 3 | 2 | 8 | | 10-08-91 | Evert et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 2 | 1 | 7 | 2 | 5 | 2 | B1 | 11-13-91 | EPO | | | | |
| | 0 | 2 | 4 | 3 | 9 | 6 | 5 | A2 | 04-11-87 | EPO | | | | |
| | 0 | 3 | 3 | 3 | 5 | 0 | 8 | A2 | 09-20-89 | EPO | | | | |
| | 0 | 4 | 0 | 4 | 9 | 6 | 9 | A1 | 01-02-91 | EPO | | | | |
| | 0 | 4 | 0 | 4 | 3 | 6 | 8 | A2 | 12-27-90 | EPO | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| | ANTEC '92 Proceedings, pp.154-158 ("Exact ™ Linear Ethylene Polymers for Enhanced Sealing Performance" by D. Van der Sanden and R. W. Halle) |
| | Society of Plastics Engineers, Polyolefins VII International Conference, Feb. 24-27, 1991, "Structure /Property Relationships in Exxpol ™ Polymers", pp.45-66, Speed et al. |
| | ACS Symposium Series No. 142, "Polymer Characterization by ESR and NMR", by Randall Williams and Word in Journal of Polymer Science, Polymer Letters, Vol. 6 p. 621 (1968) |

EXAMINER: | DATE CONSIDERED:

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.        Rev. 9/88

Sheet 2 of 5

| FORM 1449 | | | ATTY. DOCKET NO.: C-40121-F | | SERIAL NO.: 08/055,063 |
|---|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Kim L. Walton et al.

FILING DATE: 04-28-93     GROUP: 1505

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | 5 0 4 1 5 8 5 | 08-20-91 | Deavenport et al. | | | |
| | 5 0 4 1 5 8 4 | 08-20-91 | Crapo et al | | | |
| | 5 0 4 1 3 1 6 | 08-20-91 | Parnell et al. | | | |
| | 5 0 3 2 4 6 3 | 07-16-91 | Smith | | | |
| | 5 0 2 6 7 9 8 | 06-25-91 | Canich | | | |
| | 5 0 1 5 7 4 9 | 05-14-91 | Schmidt et al. | | | |
| | 5 0 0 6 3 9 8 | 04-09-91 | Banerji | | | |
| | 4 9 8 8 4 6 5 | 01-29-91 | Lustig et al. | | | |
| | 4 9 8 1 7 6 0 | 01-01-91 | Naito et al. | | | |
| | 4 9 7 7 0 2 2 | 12-11-90 | Mueller | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| | 2 1 2 3 7 4 7 A | 02-08-84 | GB | | | | |
| | 9 1 0 6 4 2 6 | 05-16-91 | WO | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | Polymer Engineering and Science , Vol.17, No.11, 1977, "Correlation of Low Density Polyethylene Rheological Measurements with Optical and Processing Properties", Shida et al. |
| | | Rheometers for Molten, John Dealy, Van Nostrand Reinhold Co. (1982), pp. 97-99 |
| | | The Encyclopedia of Chemical Technology, Kirtk-Othmer, Third Edition, John Wiley & Sons, New York, 1981, Vol. 16, pp. 415-417 |

EXAMINER:                                           DATE CONSIDERED:

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.                Rev. 9/88

Sheet 3 of 5

| FORM 1449 | ATTY. DOCKET NO.: C-40121-F | SERIAL NO.: 08/055,063 |
|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Kim L. Walton et al.

FILING DATE: 04-28-93    GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 9 | 7 | 6 | 8 | 9 | 8 | 12-11-90 | Lustig et al. | | | |
| | 4 | 9 | 6 | 3 | 4 | 2 | 7 | 10-16-90 | Botto et al. | | | |
| | 4 | 9 | 6 | 3 | 4 | 1 | 9 | 10-16-90 | Lustig et al. | | | |
| | 4 | 9 | 5 | 7 | 7 | 9 | 0 | 09-18-90 | Warren | | | |
| | 4 | 9 | 5 | 2 | 4 | 5 | 1 | 08-28-90 | Mueller | | | |
| | 4 | 9 | 2 | 7 | 7 | 0 | 8 | 05-22-90 | Herran et al. | | | |
| | 4 | 8 | 8 | 6 | 6 | 9 | 0 | 12-12-89 | Davis et al. | | | |
| | 4 | 8 | 6 | 5 | 9 | 0 | 2 | 09-12-89 | Golike et al. | | | |
| | 4 | 8 | 6 | 3 | 7 | 8 | 4 | 09-05-89 | Lustig et al. | | | |
| | 4 | 8 | 6 | 3 | 7 | 6 | 9 | 09-05-89 | Lustig et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | <u>The Encyclopedia of Chemical Technology</u>, Kirk-Othmer, Third Edition, John Wiley & Sons New York, 1981, Vol. 18, pp. 191-192 |
| | | <u>Journal of Polymer Science, Poly. Phys. Ed.</u>, "Determination of Branching Distributions in Polyethylene and Ethylene Copolymers", Vol. 20, pp. 441-455 (1982) Wild et al. |
| | | <u>Journal of Rheology</u>, "Wall Slip in Viscous Fluids and Influence of Materials of Construction", 30(2), pp. 337-257 (1986), by Ramamurthy |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

Sheet 4 of 5

| FORM 1449 | | ATTY. DOCKET NO.: C-40121-F | SERIAL NO.: 08/055,063 |
|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Kim L. Walton et al.

FILING DATE: 04-28-93    GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | 4 8 2 0 5 5 7 | 04-11-89 | Warren | | | |
| | 4 8 0 1 4 8 6 | 01-31-89 | Quacquarella et al. | | | |
| | 4 7 9 8 0 8 1 | 01-17-89 | Hazlitt et al. | | | |
| | 4 7 5 5 4 1 9 | 07-05-88 | Shah | | | |
| | 4 7 5 5 4 0 3 | 07-05-88 | Ferguson | | | |
| | 4 7 3 7 3 9 1 | 04-12-88 | Lustig et al. | | | |
| | 4 7 2 4 1 8 5 | 02-09-88 | Shah | | | |
| | 4 6 6 8 7 5 2 | 05-26-87 | Tominari et al. | | | |
| | 4 6 4 0 8 5 6 | 02-03-87 | Ferguson | | | |
| | 4 5 9 7 9 2 0 | 07-01-86 | Golike | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| | Proceedings of the 1991 IEEE Power Engineering Society, pp. 184-190, Sept. 22-27, 1991, "New Speciality Linear Polymers (SLP) for Power Cables", by Hendewerk et al. |
| | 1992 Polymers, Laminations & Coatings Conference, pp.103-111, " A New Family of Linear Ethylene Polymers with Enhanced Sealing Performance designed for Multilayer Barrier Food Packaging Films" by D. Van der Sanden and R. W. Halle |

EXAMINER:                           DATE CONSIDERED:

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.        Rev. 9/88

Sheet 5 of 5

| FORM 1449 | | ATTY. DOCKET NO.:<br>C-40121-F | SERIAL NO.:<br>08/055,063 |
|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Kim L. Walton et al.

FILING DATE: 04-28-93    GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 5 | 4 | 4 | 7 | 6 | 2 | 10-01-85 | Kaminsky et al. | | | |
| | 4 | 4 | 8 | 6 | 5 | 5 | 2 | 12-04-84 | Neimann | | | |
| | 4 | 4 | 2 | 9 | 0 | 7 | 9 | 01-31-84 | Shibata et al. | | | |
| | 4 | 3 | 5 | 2 | 8 | 4 | 9 | 10-05-82 | Mueller | | | |
| | 4 | 0 | 7 | 6 | 6 | 9 | 8 | 02-28-78 | Anderson et al. | | | |
| | 3 | 9 | 1 | 4 | 3 | 4 | 2 | 10-21-75 | Mitchell | | | |
| | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | Elston | | | |
| | 3 | 5 | 5 | 5 | 6 | 0 | 4 | 01-19-71 | Pahlke | | | |
| | 3 | 4 | 5 | 6 | 0 | 4 | 4 | 07-15-69 | Pahlke | | | |
| | 3 | 3 | 7 | 1 | 4 | 6 | 4 | 03-05-68 | Swick | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | 1991 Polymers, Laminations & Coatings Conference, pp. 289-296, "A New Family of Linear Ethylene Polymers Provides Enhanced Sealing Performance" by Van der Sanden et al. |
| | | February 1992 Tappai Journal, pp. 99-103, " A New Family of Linear Ethylene Polymers Provides Enhanced Sealing Performance" by Van der Sanden et al. |
| | | |
| | | |

EXAMINER:                               DATE CONSIDERED:

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.                               Rev. 9/88

Sheet 1 of 4

RM 1449

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

| | |
|---|---|
| ATTY. DOCKET NO.: C-40,121-I | SERIAL NO.: 08/084,054 |
| APPLICANT: Todd J. Obijeski et al. | |
| FILING DATE: 06-29-93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 2 | 4 | 1 | 0 | 3 | 1 | 08-31-93 | Mehta | | | |
| | 5 | 2 | 1 | 8 | 0 | 7 | 1 | 06-08-93 | Tsutsui et al. | | | |
| | 5 | 2 | 0 | 6 | 0 | 7 | 5 | 04-27-93 | Hodgson, Jr. | | | |
| | 5 | 0 | 6 | 4 | 8 | 0 | 2 | 11-12-91 | Stevens et al. | | | |
| | 5 | 0 | 5 | 5 | 4 | 3 | 8 | 10-08-91 | Canich | | | |
| | 5 | 0 | 4 | 1 | 5 | 8 | 5 | 08-20-91 | Deavenport et al. | | | |
| | 5 | 0 | 4 | 1 | 5 | 8 | 4 | 08-20-91 | Crapo et al. | | | |
| | 5 | 0 | 2 | 6 | 7 | 9 | 8 | 06-25-91 | Canich | | | |
| | 5 | 0 | 1 | 5 | 7 | 4 | 9 | 05-14-91 | Schmidt et al. | | | |
| | 4 | 8 | 5 | 9 | 3 | 7 | 9 | 08-22-89 | Chiang | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | |
|---|---|
| | Roberts et al., ANTEC Proceedings'85, "New Process for the Reduction of Draw Resonance in Melt Embossing and Extrusion Coating", pp.104-7 |
| | Lucchesi et al., Plastics Engineering, "Reducing draw resonance in LLDPE film resins", pp.87-90, May 1985 |
| | ANTEC Proceedings 1989, "Resistance to Draw Resonance of Linear Low Density Polyethylene Through Improved Resin Design", pp. 28-30 |
| | Randall, ACS Symposium Series No. 142, "Polymer Characterization by ESR and NMR", pp. 93-117 (1980) |
| | M. Shida et al., Polymer Engineering Science, Vol. 17, No. 11, "Correlation of Low Density Polyethylene Rheological Measurements with Optical and Processing Properties" pp. 769-774 (1977) |
| ∨ | John Dealy, Rheometers for Molten Plastics, Van Nostrand Reinhold Co., pp.97-99, (1982) |

| | |
|---|---|
| EXAMINER: | DATE CONSIDERED: |

EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

EX. B PAGE 169

Sheet 2 of 4

FORM 1449

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.: C-40,121-I | SERIAL NO.: 08/084,054 |
|---|---|

APPLICANT: Todd J. Obijeski et al.

| FILING DATE: 06-29-93 | GROUP: 1505 |
|---|---|

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|
| | 4 | 7 9 8 0 8 | 1 | 01-17-89 | Hazlitt et al. | | | |
| | 4 | 7 8 0 2 6 | 4 | 10-25-88 | Dohrer et al. | | | |
| | 4 | 7 6 7 4 8 | 5 | 08-30-88 | Michiels | | | |
| | 4 | 6 6 8 4 6 | 3 | 05-26-87 | Cancio et al. | | | |
| | 4 | 6 2 6 5 7 | 4 | 12-02-86 | Cancio et al. | | | |
| | 4 | 6 0 8 2 2 | 1 | 08-26-86 | Kurtz et al. | | | |
| | 4 | 5 9 9 3 9 | 2 | 07-08-86 | McKinney et al. | | | |
| | 4 | 5 4 4 7 6 | 2 | 10-01-85 | Kaminsky et al. | | | |
| | 4 | 5 4 2 8 8 | 6 | 09-24-85 | Yoshimura et al. | | | |
| | 4 | 5 2 8 3 1 | 2 | 07-09-85 | Edwards | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | √ | S. Lai et al., ANTEC '93 Proceedings, "Dow Constrained Geometry Catalyst Technology (CGCT) - New Rules for Ethylene α-Olefin Interpolymers - Controlled Rheology Polyolefins", New Orleans, LA, pp. 1182-92, (May 1993) |
| | √ | Ramamurthy, Journal of Rheology, "Wall Slip in Viscous Fluids and Influence of Materials of Construction", John Wiley & Sons, 30(2), pp. 337-357, (1986) |
| | √ | Wild et al., Journal of Polymer Science, Poly. Phys. Ed.," "Determination of Branching Distributions in Polyethylene and Ethylene Copolymers", John Wiley & Sons, Vol. 20, p. 441 (1982) |
| | | Williams and Ward, Journal of Polymer Science: Polymer Letters, Vol. 6, "The Construction of a Calibration Curve for Gel Permeation Chromatography using Polystyrene Fractions", pp. 621-627, (1968) |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Sheet 3 of 4

| FORM 1449 | | ATTY. DOCKET NO.:<br>C-40,121-I | SERIAL NO.:<br>08/084,054 |
|---|---|---|---|

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Todd J. Obijeski et al.

FILING DATE: 06-29-93    GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 5 | 2 | 6 | 9 | 1 | 9 | 07-02-85 | Edwards | | | |
| | | 4 | 4 | 8 | 6 | 5 | 5 | 2 | 12-04-84 | Neimann | | | |
| | | 4 | 4 | 8 | 6 | 3 | 7 | 7 | 12-04-84 | Lucchesi et al. | | | |
| | | 4 | 4 | 3 | 8 | 2 | 3 | 8 | 03-20-84 | Fukushima et al. | | | |
| | | 4 | 4 | 2 | 7 | 8 | 3 | 3 | 01-24-84 | Edwards | | | |
| | | 4 | 3 | 8 | 7 | 1 | 8 | 5 | 06-07-83 | Schroeder et al. | | | |
| | | 4 | 3 | 7 | 8 | 4 | 5 | 1 | 03-29-83 | Edwards | | | |
| | | 4 | 3 | 6 | 5 | 0 | 4 | 4 | 12-21-82 | Liu | | | |
| | | 4 | 3 | 5 | 9 | 5 | 5 | 3 | 11-16-82 | Edwards | | | |
| | | 4 | 3 | 5 | 9 | 4 | 9 | 5 | 11-16-82 | Schroeder et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

## OTHER DOCUMENTS (*Including Author, Title, Date, Pertinent Pages, Etc.*)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.        Rev. 9/88

EX. B PAGE 171

Sheet 4 of 4

FORM 1449

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.: C-40,121-I | SERIAL NO.: 08/084,054 |
|---|---|

APPLICANT: Todd J. Objeski et al.

| FILING DATE: 06-29-93 | GROUP: 1505 |
|---|---|

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 3 | 4 | 8 | 3 | 4 | 6 | 09-07-82 | Thompson | | | |
| | | 4 | 3 | 3 | 9 | 5 | 0 | 7 | 07-13-82 | Kurtz et al. | | | |
| | | 4 | 0 | 7 | 6 | 6 | 9 | 8 | 02-28-78 | Anderson et al. | | | |
| | | 3 | 9 | 1 | 4 | 3 | 4 | 2 | 10-21-75 | Mitchell | | | |
| | | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | Elston | | | |
| | | 3 | 2 | 4 | 7 | 2 | 9 | 0 | 04-19-66 | Werkman et al. | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (*Including Author, Title, Date, Pertinent Pages, Etc.*)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.          Rev 9/88

EX. B PAGE 172

Sheet __1__ of __1__

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-O | Serial No. 08/289,985 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Nicole F. Whiteman et al. | |
| | Filing Date: 08-12-94 | Group: 1505 |

### U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | 5,444,145 | 08-22-95 | Brant et al. | 526 | 348.3 | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

### FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA | WO 94/06857 A1 | 03-31-94 | PCT | C08L | 23/04 | | |
| | BB | WO 95/05942 A1 | 03-02-95 | PCT | B32B | 27/32 | | |
| | BC | WO 95/13321 A1 | 05-18-95 | PCT | C08L | 23/04 | | |
| | BD | | | | | | | |
| | BE | | | | | | | |

### OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A | L. K. Mergenhagen and N. F. Whiteman, "Plastomers as Sealants in Packaging Applications", TAPPI Proceedings, 1993 |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EX. B PAGE 173

Sheet 1 of 1

| FORM PTO 1449 (modified) | | | Atty. Docket No.<br>C-40, 121-O | Serial No.<br>08/289,985 | | | |
|---|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | | Applicant: Nicole F. Whiteman et al. | | | | |
| | | | Filing Date: 08-12-94 | Group: 1505 | | | |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | | | | | | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA | 92/14784 | 03-09-92 | WO | | | |
| | BB | 93/03093 | 18-02-93 | WO | | | |
| | BC | 94/07930 | 14-04-94 | WO | | | |
| | BD | 94/28064 | 08-12-94 | WO | | | |
| | BE | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A | |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EX. B PAGE 174

Sheet __1__ of __4__

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-Y | Serial No. 08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: 1505 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA1 | 5,241,031 | 08-31-93 | Mehta | 526 | 348.1 | |
| | AB1 | 5,218,071 | 06-08-93 | Tsutsui et al. | 526 | 348 | |
| | AC1 | 5,206,075 | 04-27-93 | Hodgson, Jr. | 428 | 516 | |
| | AD1 | 5,064,802 | 11-12-91 | Stevens et al. | 502 | 155 | |
| | AE1 | 5,055,438 | 10-08-91 | Canich | 502 | 117 | |
| | AF1 | 5,041,585 | 08-20-91 | Deavenport et al. | 556 | 179 | |
| | AG1 | 5,041,584 | 08-20-91 | Crapo et al. | 556 | 179 | |
| | AH1 | 5,026,798 | 06-25-91 | Canich | 526 | 127 | |
| | AI1 | 5,015,749 | 05-14-91 | Schmidt et al. | 556 | 179 | |
| | AJ1 | 4,859,379 | 08-22-89 | Chiang | 264 | 25 | |
| | AK1 | 4,798,081 | 01-17-89 | Hazlitt et al. | 73 | 53 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA1 | 94/12568 A1 | 09-06-94 | WO | C08L | 23/08 | |
| | BB1 | | | | | | |
| | BC1 | | | | | | |
| | BD1 | | | | | | |
| | BE1 | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A1 | Roberts et al., ANTEC Proceedings '85, "New Process for the Reduction of Draw Resonance in Melt Embossing and Extrusion Coating", pp. 104-7 |
| | C B1 | Lucchesi et al., Plastic Engineering, "Reducing Draw Resonance in LLDPE film resins', pp. 87-90, May 1985 |
| | C C1 | ANTEC Proceedings '89,"Resistance to Draw Resonance of Linear Low Density Polyethylene Through Improved Resin Design", pp. 28-30 |
| | C D1 | Randall, ACS Symposium Series No. 142, "Polymer Characterization by ESR and NMR", pp. 93-117 (1980) |
| | C E1 | M. Shida et al., Polymer Engineering Science, Vol. 17, No. 11, "Correlation of Low Density Polyethylene Rheological Measurements with Optical and Processing Properties", pp. 769-774 (1977) |
| | C F1 | John Dealy, Rheometers for Molten Plastics, Van Nostrand Reinhold Co., pp. 97-99, (1982) |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet __2__ of __4__

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-Y | Serial No. 08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: 1505 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA2 | 4,780,264 | 10-25-88 | Dohrer et al. | 264 | 556 | |
| | AB2 | 4,767,485 | 08-30-88 | Michiels | 156 | 244.11 | |
| | AC2 | 4,668,463 | 05-26-87 | Cancio et al. | 264 | 556 | |
| | AD2 | 4,626,574 | 12-02-86 | Cancio et al. | 525 | 240 | |
| | AE2 | 4,608,221 | 08-26-86 | Kurtz et al. | 264 | 556 | |
| | AF2 | 4,599,392 | 07-08-86 | McKinney et al. | 526 | 318.6 | |
| | AG2 | 4,544,762 | 10-01-85 | Kaminsky et al. | 556 | 179 | |
| | AH2 | 4,542,886 | 09-24-85 | Yoshimura et al. | 264 | 22 | |
| | AI2 | 4,528,312 | 07-09-85 | Edwards | 524 | 232 | |
| | AJ2 | 4,526,919 | 07-02-85 | Edwards | 524 | 232 | |
| | AK2 | 4,486,552 | 12-04-84 | Neimann | 523 | 169 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA2 | | | | | | | |
| | BB2 | | | | | | | |
| | BC2 | | | | | | | |
| | BD2 | | | | | | | |
| | BE2 | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A2 | S. Lai et al., ANTEC '93 Proceedings, "Dow Constrained Geometry Catalyst Technology (CGCT) - New Rules for Ethylene α-Olefin Interpolymers - Controlled Rheology Polyolefins", New Orleans, LA, pp. 1182-92, (May 1993) |
| | C B2 | Ramamurthy, Journal of Rheology, "Wall Slip in Viscous Fluids and Influence of Materials of Construction", John Wiley and Sons, 30(2), pp. 337-357, (1986) |
| | C C2 | Wild et al., Journal of Polymer Science, Poly. Phys. Ed., "Determination of Branching Distributions in Polyethylene and Ethylene Copolymers*, John Wiley & Sons, Vol. 20, pp. 441, (1982) |
| | C D2 | Williams and Ward, Journal of Polymer Science: Polymer Letters, Vol. 6, "The Construction of a Calibration Curve for Gel Permeation Chromatography using Polystyrene Fractions", pp. 621-627, (1968) |
| | C E2 | |
| | C F2 | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 3 of 4

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-40,121-Y | Serial No.<br>08/344,262 |
|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Lawrence T. Kale et al. | |
| | | Filing Date: 11-23-94 | Group: 1505 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA3 | 4,486,377 | 12-04-84 | Luchesi et al. | 264 | 510 | |
| | AB3 | 4,438,238 | 03-20-84 | Fukushima et al. | 525 | 240 | |
| | AC3 | 4,427,833 | 01-24-84 | Edwards | 525 | 240 | |
| | AD3 | 4,387,185 | 06-07-83 | Schroeder et al. | 525 | 194 | |
| | AE3 | 4,378,451 | 03-29-83 | Edwards | 525 | 240 | |
| | AF3 | 4,365,044 | 12-21-82 | Liu | 525 | 240 | |
| | AG3 | 4,359,553 | 11-16-82 | Edwards | 525 | 240 | |
| | AH3 | 4,359,495 | 11-16-82 | Schroeder et al. | 428 | 35 | |
| | AI3 | 4,348,346 | 09-07-82 | Thompson | 264 | 146 | |
| | AJ3 | 4,339,507 | 07-13-82 | Kurtz et al. | 428 | 522 | |
| | AK3 | 4,076,698 | 02-28-78 | Anderson et al. | 526 | 348.6 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA3 | | | | | | | |
| | BB3 | | | | | | | |
| | BC3 | | | | | | | |
| | BD3 | | | | | | | |
| | BE3 | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A3 | |
| | C B3 | |
| | C C3 | |
| | C D3 | |
| | C E3 | |
| | C F3 | |

| EXAMINER | DATE CONSIDERED |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EX. B PAGE 177

Sheet __4__ of __4__

| FORM PTO 1449 (modified) | Atty. Docket No.<br>C-40,121-Y | Serial No.<br>08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant:  Lawrence T. Kale et al. | |
| | Filing Date:  11-23-94 | Group:  1505 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA4 | 3,914,342 | 10-21-75 | Mitchell | 260 | 897 A | |
| | AB4 | 3,645,992 | 02-29-72 | Elston | 260 | 80.78 | |
| | AC4 | 3,247,290 | 04-19-66 | Werkman et al. | 260 | 897 | |
| | AD4 | 5,395,471 | 03-07-95 | Obijeski et al. | 156 | 244.11 | |
| | AE4 | 5,380,810 | 01-10-95 | Lai et al. | 526 | 352 | |
| | AF4 | 5,278,272 | 01-11-94 | Lai et al. | 526 | 348.5 | |
| | AG4 | 5,272,236 | 12-21-93 | Lai et al. | 526 | 348.5 | |
| | AH4 | | | | | | |
| | AI4 | | | | | | |
| | AJ4 | | | | | | |
| | AK4 | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA4 | | | | | | | |
| | BB4 | | | | | | | |
| | BC4 | | | | | | | |
| | BD4 | | | | | | | |
| | BE4 | | | | | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | C A4 | |
| | C B4 | |
| | C C4 | |
| | C D4 | |
| | C E4 | |
| | C F4 | |

| EXAMINER | | DATE CONSIDERED | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

EX. B PAGE 178

Sheet 1 of 1

| FORM PTO 1449 (modified) | Atty. Docket No. C-40,121-Y | Serial No. 08/344,262 |
| --- | --- | --- |
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: 1505 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | AA | 5,444,145 | 08-22-95 | Brant et al. | 526 | 348.3 | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | BA | | | | | | | |
| | BB | | | | | | | |
| | BC | | | | | | | |
| | BD | | | | | | | |
| | BE | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
| --- | --- | --- |
| | C A | |
| | C B | |
| | C C | |
| | C D | |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
| --- | --- |
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EX. B PAGE 179

Sheet 1 of 2

| FORM PTO 1449 (modified) | Atty. Docket No. C-40, 121-Y | Serial No. 08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | | | | | | |
| | AB | | | | | | |
| | AC | | | | | | |
| | AD | | | | | | |
| | AE | | | | | | |
| | AF | | | | | | |
| | AG | | | | | | |
| | AH | | | | | | |
| | AI | | | | | | |
| | AJ | | | | | | |
| | AK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | BA | 90/03414 | 05-04-90 | WO | | | |
| | BB | 92/14784 | 03-09-92 | WO | | | |
| | BC | 93/03093 | 18-02-93 | WO | | | |
| | BD | 94/06857 | 31-03-94 | WO | | | |
| | BE | 94/07930 | 14-04-94 | WO | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| C A | | |
| C B | | |
| C C | | |
| C D | | |
| C E | | |
| C F | | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

EX. B PAGE 180

Sheet 2 of 2

| FORM PTO 1449 (modified) | Atty. Docket No. C-40, 121-Y | Serial No. 08/344,262 |
|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | Applicant: Lawrence T. Kale et al. | |
| | Filing Date: 11-23-94 | Group: |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | BA | | | | | | |
| | BB | | | | | | |
| | BC | | | | | | |
| | BD | | | | | | |
| | BE | | | | | | |
| | BF | | | | | | |
| | BG | | | | | | |
| | BH | | | | | | |
| | BI | | | | | | |
| | BJ | | | | | | |
| | BK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | CA | 94/28064 | 08-12-94 | WO | | | | |
| | CB | | | | | | | |
| | CC | | | | | | | |
| | CD | | | | | | | |
| | CE | | | | | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | D A | |
| | D B | |
| | D C | |
| | D D | |
| | D E | |
| | D F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EX. B PAGE 181

Sheet 1 of 2

| FORM 1449 | | ATTY. DOCKET NO.:<br>C-40,666 | SERIAL NO.:<br>07/945,034 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: H. Craig Silvis et al. | |
| | | FILING DATE: 09/15/92 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | C. T. Elston | | | |
| | 4 | 8 | 4 | 3 | 1 | 2 | 9 | 06-27-89 | Spenadel et al. | | | |
| | 5 | 0 | 1 | 1 | 8 | 9 | 1 | 04-30-91 | Spenadel et al. | | | |
| | 5 | 1 | 1 | 8 | 7 | 5 | 3 | 06-02-92 | Hikasa et al. | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | 8 | 4 | 4 | 7 | 1 | 04-14-64 | Canada | 400 | 91 | X | |
| | | 9 | 4 | 2 | 3 | 6 | 3 | | Great Britain | | | X | |
| | 1 | 0 | 6 | 5 | 5 | 6 | 8 | | Great Britain | | | X | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | MODERN PLASTICS ENCYCLOPEDIA, Vol. 65, No. 11, pps. 110 & 112, 1989, "Introduction to TPEs" by Charles D. Shedd. |
| | | MODERN PLASTICS ENCYCLOPEDIA, Vol. 65, No. 11, page 112, 1989, "Elastomeric Alloy TPEs" by C. P. Rader. |
| | | MODERN PLASTICS ENCYCLOPEDIA, Vol. 65, No. 11, pps. 112-113, 1989, "Engineering TPEs" by Thomas W. Sheridan. |
| | | "FLEXOMER™ POLYOLEFINS  A BRIDGE BETWEEN POLYETHYLENE AND RUBBERS" by M. R. Rifi, H. K. Ficker and M. A. Corwin, pps. 1-7, 1990. Union Carbide Chemicals and Plastics Inc., Bound Brook, New Jersey. |
| | | Proceedings of the First International Business Forum of Specialty Polyolefins SPO '91, September 1991, pps. 41-55, "The Marketing Challenge by Single Site Catalysts in Polyolefins" by Michael Jefferies. |
| | | Polyolefins VII International Conference, pps. 45-66, February 1991, "Structure/Property Relationships in Exxpol ™ Polymers" by C. S. Speed, B. C. Trudell, A. K. Mehta and F. C. Stehling. |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.                    Rev. 9/88

EX. B PAGE 182

Sheet 2 of 2

| FORM 1449 | | ATTY. DOCKET NO.: 40,666 | SERIAL NO.: 07/945,034 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: H. Craig Silvis et al. | |
| | | FILING DATE: 09/15/92 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | Tappi Journal, February 1992, pps. 99-103, "A New Family of Linear Ethylene Polymers Provides Enhanced Sealing Performance" by Dirk G. F. Van der Sanden and Richard W. Halle. |
| | | Proceedings of the 1991 IEEE Engineering Society, pps. 184-190, September 1990, "New Speciality Linear Polymers (SLP) For Power Cables" by Monica Hendewerk and Lawrence Spenadel. |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.     Rev. 9/88

Sheet 1 of 4

| FORM 1449 | | ATTY. DOCKET NO.: 39,135 | | SERIAL NO.: 08/010,958 |
|---|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Brian W.S. Kolthammer et al.

FILING DATE: 1-29-93          GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 0 | 1 | 4 | 7 | 0 | 2 | 12-26-61 | Oldershaw et al. | | | |
| | 3 | 2 | 3 | 9 | 1 | 9 | 7 | 3-8-66 | J. E. Tollar | | | |
| | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 2-29-72 | C. T. Elston | | | |
| | 3 | 9 | 1 | 4 | 3 | 4 | 2 | 10-21-75 | J. H. Mitchell | | | |
| | 4 | 2 | 0 | 5 | 0 | 2 | 1 | 5-27-80 | Morita et al. | | | |
| | 4 | 3 | 1 | 4 | 9 | 1 | 2 | 2-9-82 | Lowery, Jr. et al. | | | |
| | 4 | 3 | 2 | 0 | 0 | 8 | 8 | 3-16-82 | A. Nicco | | | |
| | 4 | 3 | 3 | 0 | 6 | 4 | 6 | 5-18-82 | Sakurai et al. | | | |
| | 4 | 4 | 0 | 5 | 7 | 7 | 4 | 9-20-83 | Miwa et al. | | | |
| | 4 | 5 | 1 | 0 | 3 | 0 | 3 | 4-9-85 | Oda et al. | | | |
| | 4 | 5 | 3 | 0 | 9 | 1 | 4 | 7-23-85 | Ewen et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | YES | NO |
| | 1 | 2 | 6 | 0 | 4 | 9 | 0 | | Canada | | | X | |
| | 2 | 0 | 0 | 8 | 3 | 1 | 5 | | Canada | | | X | |
| | 4 | 2 | 0 | 4 | 3 | 6 | A1 | | Europe | | | X | |
| | 0 | 1 | 2 | 9 | 3 | 6 | 8 | | Europe | | | X | |
| | 5 | 0 | 3 | 7 | 9 | 1 | A1 | | Europe | | | X | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | SPO '92 "Future Trends in Polyolefins Technology" by Douglas M. Selman, pp. 11-16 (9/23/92). |
| | | "Selected Applications For Constrained Geometry Catalyst Technology (CGCT) Polymers" |
| | | by G. D. Schwank, presented and distributed at SPO '92 sponsered by Schotland Business |
| | | Research, Inc., (9/23/92). |
| | | SPO '92 Proceedings, "The Material Properties of Polymers Made From Constrained Geometry |
| | | Catalysts" by Kurt W. Swogger, pps. 155-65 (1992). |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.          Rev. 9/88

Sheet 2 of 4

FORM 1449

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.: 39,135 | SERIAL NO.: 08/010,958 |
|---|---|
| APPLICANT: Brian W.S. Kolthammer et al. | |
| FILING DATE: 1-29-93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 4 | 2 | 1 | 1 | 6 | 2 | 12-20-83 | Tollar | | | |
| | 4 | 5 | 4 | 4 | 7 | 6 | 2 | 10-1-85 | Kaminsky et al. | | | |
| | 4 | 5 | 4 | 7 | 4 | 7 | 5 | 10-15-85 | Glass et al. | | | |
| | 4 | 5 | 6 | 4 | 0 | 6 | 3 | 1-14-86 | Tollar | | | |
| | 4 | 6 | 1 | 2 | 3 | 0 | 0 | 9-16-86 | Coleman, III | | | |
| | 4 | 6 | 5 | 9 | 6 | 8 | 5 | 4-21-87 | Coleman, III et al. | | | |
| | 4 | 6 | 6 | 8 | 7 | 5 | 2 | 5-26-87 | Tominari et al. | | | |
| | 4 | 7 | 0 | 1 | 4 | 3 | 2 | 10-20-87 | Welborn, Jr. | | | |
| | 4 | 8 | 0 | 8 | 2 | 6 | 2 | 2-28-89 | Aneja et al. | | | |
| | 4 | 9 | 3 | 5 | 4 | 7 | 4 | 6-19-90 | Ewen et al. | | | |
| | 4 | 9 | 3 | 7 | 2 | 9 | 9 | 6-26-90 | Ewen et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | 0 | 0 | 3 | 4 | 1 | 4 | 4-5-90 | WO | | | X | |
| | 9 | 1 | 0 | 4 | 2 | 5 | 7 | 4-4-91 | WO | | | X | |
| | 9 | 1 | 0 | 9 | 8 | 8 | 2 | 7-11-91 | WO | | | X | |
| | 9 | 2 | 0 | 0 | 3 | 3 | 3 | 1-9-92 | WO | | | X | |
| | 0 | 1 | 2 | 9 | 3 | 6 | 8 | | Europe | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | | "A New Family of Linear Ethylene Polymers Provides Enhanced Sealing Performance" by G.F. Van der Sanden and Richard W. Halle, (2/92), <u>Tappi Journal</u>, pps. 99-103. |
| | | Society of Plastics Engineers Polyolefins VII International Conference Proceedings, "Structure Property Relationships in EXXPOL TM Polymers" by C. S. Speed, B. C. Trudell, A. K. Mehta and F. C. Stehling, pps. 45-66, (February 24-27 1991). |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

Sheet 3 of 4

| FORM 1449 | | | | | | ATTY. DOCKET NO.: 39,135 | | | SERIAL NO.: 08/010,958 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

INFORMATION DISCLOSURE CITATION
*(Use several sheets if necessary)*

APPLICANT: Brian W.S. Kolthammer et al.

FILING DATE: 1-29-93     GROUP: 1505

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 9 | 6 | 0 | 8 | 7 | 8 | | 10-2-90 | Crapo et al. | | | |
| | 4 | 9 | 8 | 7 | 2 | 1 | 2 | | 1-22-91 | Mortegol et al. | | | |
| | 5 | 0 | 1 | 5 | 7 | 4 | 9 | | 5-14-91 | Schmidt et al. | | | |
| | 5 | 0 | 2 | 6 | 7 | 9 | 8 | | 6-25-91 | Canich | | | |
| | 5 | 0 | 4 | 1 | 5 | 8 | 3 | | 8-20-91 | Sangokoya | | | |
| | 5 | 0 | 4 | 1 | 5 | 8 | 4 | | 8-20-91 | Crapo et al. | | | |
| | 5 | 0 | 4 | 1 | 5 | 8 | 5 | | 8-20-91 | Deavenport et al. | | | |
| | 5 | 0 | 5 | 5 | 4 | 3 | 8 | | 10-8-91 | Canich | | | |
| | 5 | 0 | 5 | 7 | 4 | 7 | 5 | | 10-15-91 | Canich et al. | | | |
| | 5 | 0 | 6 | 6 | 7 | 3 | 8 | | 11-19-91 | Ewen | | | |
| | 5 | 0 | 7 | 7 | 2 | 5 | 5 | | 12-31-91 | Welborn, Jr. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 3 | 6 | 1 | 0 | 4 | A1 | Europe | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | "The Marketing Challenge Created By Single Site Catalysts in Polyolefins" by Michael P. |
|---|---|---|
| | | Jeffries, 1991 Speciality Polyolefins Conference (SPO '91), pps. 43-55 (9/24/91). |
| | | |
| | | |
| | | |
| | | |

EXAMINER:                          DATE CONSIDERED:

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.          Rev. 9-88

EX. B PAGE 186

Sheet 4 of 4

| FORM 1449 | ATTY. DOCKET NO.: 39,135 | SERIAL NO.: 08/010,958 |
|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | APPLICANT: Brian W.S. Kolthammer et al. | |
| | FILING DATE: 1-29-93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 0 | 7 | 9 | 2 | 0 | 5 | 1-7-92 | Canich | | | |
| | 5 | 0 | 8 | 4 | 1 | 3 | 4 | 1-28-92 | Mattiussi et al. | | | |
| | 5 | 0 | 8 | 4 | 5 | 3 | 4 | 1-28-92 | Welborn, Jr. et al. | | | |
| | 5 | 0 | 8 | 4 | 5 | 4 | 0 | 1-28-92 | Albizzati et al. | | | |
| | 5 | 0 | 9 | 6 | 8 | 6 | 7 | 3-17-92 | Canich | | | |
| | 5 | 0 | 8 | 6 | 0 | 2 | 4 | 2-4-92 | Crapo et al. | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 3/88

EX. B PAGE 187

Sheet 1 of 1

FORM 1449

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

| ATTY. DOCKET NO.: | SERIAL NO.: |
|---|---|
| C-39,135 | 08/010,958 |

APPLICANT: Brian W. S. Kolthammer et al.

| FILING DATE: 01-29-93 | GROUP: 1512 |
|---|---|

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|
| | 9 3 0 8 2 2 1 | 04-29-93 | WO | | | | |
| | 0 4 1 6 8 1 5 | 03-13-91 | EP | | | | |
| | 8 7 0 3 6 1 0 | 06-18-87 | WO | | | | |
| | 0 4 3 6 3 9 9 | 07-10-91 | EP | | | | |
| | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88

Sheet __2__ of __4__

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-41,825 | Serial No.<br>08/239,496 |
| --- | --- | --- | --- |
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Jeffrey J. Wooster et al. | |
| | | Filing Date: 05-09-94 | Group: 1512 |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | BA | 5,041,501 | 08-20-91 | Shirodkar | | | |
| | BB | 5,028,663 | 07-02-91 | Chung | | | |
| | BC | 5,026,610 | 06-25-91 | Harrison | | | |
| | BD | 4,957,972 | 09-18-90 | Shirodkar | | | |
| | BE | 4,954,391 | 09-04-90 | Kotani et al. | 428 | 220 | |
| | BF | 4,828,906 | 05-09-89 | Nishimura et al. | | | |
| | BG | 4,824,912 | 04-25-89 | Su | | | |
| | BH | 4,801,652 | 01-31-89 | Mizutani et al. | 525 | 240 | |
| | BI | 4,786,688 | 11-22-88 | Thiersault et al. | 525 | 240 | |
| | BJ | 4,770,912 | 09-13-88 | Furrer et al. | | | |
| | BK | 4,632,801 | 12-30-86 | Dowd | 264 | 566 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CA | | | | | | |
| | CB | | | | | | |
| | CC | | | | | | |
| | CD | | | | | | |
| | CE | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
| --- | --- | --- |
| | D A | |
| | D B | |
| | D C | |
| | D D | |
| | D E | |
| | D F | |

| EXAMINER | DATE CONSIDERED |
| --- | --- |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EX. B PAGE 189

Sheet 1 of 4

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-41,825 | Serial No.<br>08/239,496 | |
|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Jeffrey J. Wooster et al. | | |
| | | Filing Date: 05-09-94 | Group: 1512 | |

### U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | AA | 5,288,531 | 02-22-94 | Falla et al. | 525 | 240 | |
| | AB | 5,278,272 | 01-11-94 | Lai et al. | | | |
| | AC | 5,272,236 | 12-21-93 | Lai et al. | 526 | 348.5 | |
| | AD | 5,258,161 | 11-02-93 | Ealer | | | |
| | AE | 5,242,922 | 09-07-93 | Shirodkar | | | |
| | AF | 5,206,075 | 04-27-93 | Hodgson, Jr. | 428 | 216 | |
| | AG | 5,189,106 | 02-23-93 | Morimoto et al. | | | |
| | AH | 5,153,039 | 10-06-92 | Porter et al. | | | |
| | AI | 5,102,955 | 04-07-92 | Calabro et al. | | | |
| | AJ | 5,091,228 | 02-25-92 | Fujii et al. | | | |
| | AK | 5,047,468 | 09-10-91 | Lee et al. | | | |

### FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | BA | 94/06857 | 16-09-92 | WO | | | | |
| | BB | | | | | | | |
| | BC | | | | | | | |
| | BD | | | | | | | |
| | BE | | | | | | | |

### OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | C A | "LLDPE Blends Perk Up Performance of PE Films" Plastics World, pp. 40-43, (December 1982) |
| | C B | Modern Plastics -1963ED-1962, p. 227 |
| | C C | Japanese Abstract JP 58-222131 (23-12-83) |
| | C D | Japanese Abstract JP 61-009446 (17-01-86) |
| | C E | |
| | C F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EX. B PAGE 190

Sheet __2__ of __4__

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-41,825 | Serial No.<br>08/239,496 |
| --- | --- | --- | --- |
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Jeffrey J. Wooster et al. | |
| | | Filing Date: 05-09-94 | Group: 1512 |

## U.S. PATENT DOCUMENTS

| Examiner<br>Initial | | Document Number | Date | Name | Class | Sub-<br>class | Filing Date If<br>Appropriate |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | BA | 5,041,501 | 08-20-91 | Shirodkar | | | |
| | BB | 5,028,663 | 07-02-91 | Chung | | | |
| | BC | 5,026,610 | 06-25-91 | Harrison | | | |
| | BD | 4,957,972 | 09-18-90 | Shirodkar | | | |
| | BE | 4,954,391 | 09-04-90 | Kotani et al. | 428 | 220 | |
| | BF | 4,828,906 | 05-09-89 | Nishimura et al. | | | |
| | BG | 4,824,912 | 04-25-89 | Su | | | |
| | BH | 4,801,652 | 01-31-89 | Mizutani et al. | 525 | 240 | |
| | BI | 4,786,688 | 11-22-88 | Thiersault et al. | 525 | 240 | |
| | BJ | 4,770,912 | 09-13-88 | Furrer et al. | | | |
| | BK | 4,632,801 | 12-30-86 | Dowd | 264 | 566 | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-<br>class | Translation | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | CA | | | | | | | |
| | CB | | | | | | | |
| | CC | | | | | | | |
| | CD | | | | | | | |
| | CE | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
| --- | --- | --- |
| | D A | |
| | D B | |
| | D C | |
| | D D | |
| | D E | |
| | D F | |

| EXAMINER | DATE CONSIDERED |
| --- | --- |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EX. B PAGE 191

Sheet 3 of 4

| FORM PTO 1449 (modified) | | Atty. Docket No. C-41,825 | | Serial No. 08/239,496 | | | |
|---|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Jeffrey J. Wooster et al. | | | | | |
| | | Filing Date: 05-09-94 | | Group: 1512 | | | |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | CA | 4,547,551 | 10-15-85 | Bailey et al. | | | |
| | CB | 4,465,812 | 08-14-84 | Moriguchi et al. | | | |
| | CC | 4,461,873 | 07-24-84 | Bailey et al. | | | |
| | CD | 4,438,238 | 03-20-84 | Fukushima et al. | 525 | 240 | |
| | CE | 4,390,573 | 06-28-83 | Bullard et al. | | | |
| | CF | 4,346,834 | 08-31-82 | Mazumdar | | | |
| | CG | 4,330,639 | 05-18-82 | Matsuura et al. | 525 | 240 | |
| | CH | 4,243,619 | 01-06-81 | Fraser et al. | | | |
| | CI | 4,230,831 | 10-28-80 | Sakurai et al. | | | |
| | CJ | 4,205,021 | 05-27-80 | Morita et al. | | | |
| | CK | 3,998,914 | 12-21-76 | Lillis et al. | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation |
|---|---|---|---|---|---|---|---|
| | DA | | | | | | |
| | DB | | | | | | |
| | DC | | | | | | |
| | DD | | | | | | |
| | DE | | | | | | |

## OTHER REFERENCES *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| | E A | |
| | E B | |
| | E C | |
| | E D | |
| | E E | |
| | E F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

EX. B PAGE 192

Sheet __4__ of __4__

| FORM PTO 1449 (modified) | | Atty. Docket No.<br>C-41,825 | | Serial No.<br>08/239,496 | | | |
|---|---|---|---|---|---|---|---|
| LIST OF REFERENCES CITED BY APPLICANT | | Applicant: Jeffrey J. Wooster et al. | | | | | |
| | | Filing Date: 05-09-94 | | Group: 1512 | | | |

## U.S. PATENT DOCUMENTS

| Examiner Initial | | Document Number | Date | Name | Class | Sub-class | Filing Date If Appropriate |
|---|---|---|---|---|---|---|---|
| | DA | 3,974,241 | 08-10-76 | Lundberg | | | |
| | DB | 3,340,328 | 09-05-67 | Brindell et al. | | | |
| | DC | 3,231,636 | 01-25-66 | Snyder et al. | | | |
| | DD | 2,983,704 | 05-09-61 | Roedel | | | |
| | DE | | | | | | |
| | DF | | | | | | |
| | DG | | | | | | |
| | DH | | | | | | |
| | DI | | | | | | |
| | DJ | | | | | | |
| | DK | | | | | | |

## FOREIGN PATENT DOCUMENTS

| | | Document Number | Date | Country | Class | Sub-class | Translation | |
|---|---|---|---|---|---|---|---|---|
| | EA | | | | | | | |
| | FB | | | | | | | |
| | EC | | | | | | | |
| | ED | | | | | | | |
| | EE | | | | | | | |

## OTHER REFERENCES (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| | F A | |
| | F B | |
| | F C | |
| | F D | |
| | F E | |
| | F F | |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Sheet 1 of 3

| FORM 1449 | | ATTY. DOCKET NO.:<br>C-40,121-C | SERIAL NO.:<br>08/024,563 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | | APPLICANT: Nicole F. Whiteman et al. | |
| | | FILING DATE: 03/01/93 | GROUP: 1505 |

### U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 4 | 5 | 6 | 0 | 4 | 4 | | 07-15-69 | Pahlke | | | |
| | 4 | 0 | 4 | 8 | 4 | 2 | 8 | | 09-13-77 | Baird, Jr. et al. | | | |
| | 4 | 1 | 8 | 8 | 4 | 4 | 3 | | 02-12-80 | Mueller et al. | | | |
| | 4 | 1 | 9 | 4 | 0 | 3 | 9 | | 03-18-80 | Mueller | | | |
| | 4 | 2 | 2 | 9 | 2 | 4 | 1 | | 10-21-80 | Mueller | | | |
| | 4 | 3 | 5 | 2 | 8 | 4 | 4 | | 10-05-82 | Bornstein | | | |
| | 4 | 3 | 5 | 2 | 8 | 4 | 9 | | 10-05-82 | Mueller | | | |
| | 4 | 3 | 9 | 1 | 8 | 6 | 2 | | 07-05-83 | Bornstein et al. | | | |
| | 4 | 6 | 4 | 0 | 8 | 5 | 6 | | 02-03-87 | Ferguson et al. | | | |
| | 4 | 6 | 4 | 3 | 9 | 2 | 6 | | 02-17-87 | Mueller | | | |
| | 4 | 7 | 1 | 4 | 6 | 3 | 8 | | 12-22-87 | Lustig et al. | | | |

### FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 0 | 4 | 3 | 6 | 8 | A2 | | 12-27-90 | EPO | | | | |
| | 4 | 4 | 7 | 9 | 8 | 8 | A1 | | 09-25-91 | EPO | | | | |
| | 2 | 3 | 6 | 0 | 9 | 9 | A2 | | 09-09-87 | EPO | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.          Rev. 9'88

Sheet 2 of 3

| FORM 1449 | ATTY. DOCKET NO.:<br>C-40,121-C | SERIAL NO.:<br>08/024,563 |
| --- | --- | --- |
| **INFORMATION DISCLOSURE CITATION**<br>*(Use several sheets if necessary)* | APPLICANT: Nicole F. Whiteman et al. | |
| | FILING DATE: 03/01/93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 4 | 7 | 5 | 5 | 4 | 0 | 3 | 07-05-88 | Ferguson | | | |
| | 4 | 8 | 0 | 1 | 4 | 8 | 6 | 01-31-89 | Quacquarella et al. | | | |
| | 4 | 8 | 0 | 3 | 1 | 2 | 2 | 02-07-89 | Schirmer | | | |
| | 4 | 8 | 2 | 0 | 5 | 5 | 7 | 04-11-89 | Warren | | | |
| | 4 | 8 | 6 | 3 | 7 | 6 | 9 | 09-05-89 | Lustig et al. | | | |
| | 4 | 8 | 6 | 5 | 9 | 0 | 2 | 09-12-89 | Golike et al. | | | |
| | 4 | 9 | 2 | 7 | 7 | 0 | 8 | 05-22-90 | Herran et al. | | | |
| | 4 | 9 | 3 | 7 | 1 | 1 | 2 | 01-26-90 | Schirmer | | | |
| | 4 | 9 | 6 | 3 | 4 | 1 | 9 | 10-16-90 | Lustig et al. | | | |
| | 4 | 9 | 6 | 3 | 4 | 2 | 7 | 10-16-90 | Botto et al. | | | |
| | 4 | 9 | 7 | 6 | 8 | 9 | 8 | 12-11-90 | Lustig et al. | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
| --- | --- | --- |
| | | |
| | | |
| | | |

| EXAMINER: | DATE CONSIDERED: |
| --- | --- |

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.      Rev. 9/88

Sheet 3 of 3

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121-C | SERIAL NO.: 08/024,563 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Nicole F. Whiteman et al. | |
| | | FILING DATE: 03/01/93 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | 9 | 7 | 7 | 0 | 2 | 2 | 12-11-90 | Mueller | | | |
| | | 5 | 0 | 3 | 2 | 4 | 6 | 3 | 07-16-91 | Smith | | | |
| | | 5 | 0 | 4 | 1 | 3 | 1 | 6 | 08-20-91 | Parnell et al. | | | |
| | | 5 | 0 | 5 | 5 | 3 | 2 | 8 | 10-08-91 | Evert et al. | | | |
| | | 5 | 0 | 5 | 9 | 4 | 8 | 1 | 10-22-91 | Lustig et al. | | | |
| | | 5 | 0 | 7 | 5 | 1 | 4 | 3 | 12-24-91 | Bekele | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | YES | NO |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: | DATE CONSIDERED: |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9/88



**UNITED STATES DEPARTMENT OF COMMERCE**
**Patent and Trademark Office**
Address: COMMISSIONER OF PATENTS AND TRADEMARKS
Washington, DC 20231

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | | ATTORNEY DOCKET NO. |
|---|---|---|---|---|
| 08/544,497 | 10/18/95 | CHUM | P | C-40,121-AU |

15M2/1219

OSBORNE K MCKINNEY
2301 BRAZOSPORT BLVD B-1211
FREEPORT TX 77541

| EXAMINER |
|---|
| WU, D |

| ART UNIT | PAPER NUMBER |
|---|---|
| 1505 | 20 |

DATE MAILED:

12/19/96

**Please find below and/or attached an Office communication concerning this application or proceeding.**

Commissioner of Patents and Trademarks

PTO-90C (REV. 2/95)

1-File Copy

☆U.S.GOVERNMENT PRINTING OFFICE 1995-319-826

EX. B PAGE 197

| *Notice of Allowability* | Application No. 08/544,597 | Applicant(s) Chum et al. |
|---|---|---|
| | Examiner David Wu | Group Art Unit 1505 |

All claims being allowable, PROSECUTION ON THE MERITS IS (OR REMAINS) CLOSED in this application. If not included herewith (or previously mailed), a Notice of Allowance and Issue Fee Due or other appropriate communication will be mailed in due course.

☒ This communication is responsive to *October 9, 1996* .

☒ The allowed claim(s) is/are *1, 3-8, 17, 19-23, and 31-35* .

☐ The drawings filed on _____ are acceptable.

☐ Acknowledgement is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d).

    ☐ All ☐ Some* ☐ None of the CERTIFIED copies of the priority documents have been

      ☐ received.

      ☐ received in Application No. (Series Code/Serial Number) _____ .

      ☐ received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

    *Certified copies not received: _____

☐ Acknowledgement is made of a claim for domestic priority under 35 U.S.C. § 119(e).

A SHORTENED STATUTORY PERIOD FOR RESPONSE to comply with the requirements noted below is set to EXPIRE **THREE MONTHS** FROM THE "DATE MAILED" of this Office action. Failure to timely comply will result in ABANDONMENT of this application. Extensions of time may be obtained under the provisions of 37 CFR 1.136(a).

☐ Note the attached EXAMINER'S AMENDMENT or NOTICE OF INFORMAL APPLICATION, PTO-152, which discloses that the oath or declaration is deficient. A SUBSTITUTE OATH OR DECLARATION IS REQUIRED.

☒ Applicant MUST submit NEW FORMAL DRAWINGS

    ☐ because the originally filed drawings were declared by applicant to be informal.

    ☒ including changes required by the Notice of Draftsperson's Patent Drawing Review, PTO-948, attached hereto or to Paper No. _8_ .

    ☐ including changes required by the proposed drawing correction filed on _____ , which has been approved by the examiner.

    ☐ including changes required by the attached Examiner's Amendment/Comment.

    **Identifying indicia such as the application number (see 37 CFR 1.84(c)) should be written on the reverse side of the drawings. The drawings should be filed as a separate paper with a transmittal lettter addressed to the Official Draftsperson.**

☐ Note the attached Examiner's comment regarding REQUIREMENT FOR THE DEPOSIT OF BIOLOGICAL MATERIAL.

Any response to this letter should include, in the upper right hand corner, the APPLICATION NUMBER (SERIES CODE/SERIAL NUMBER). If applicant has received a Notice of Allowance and Issue Fee Due, the ISSUE BATCH NUMBER and DATE of the NOTICE OF ALLOWANCE should also be included.

**Attachment(s)**

    ☐ Notice of References Cited, PTO-892

    ☒ Information Disclosure Statement(s), PTO-1449, Paper No(s). _7_

    ☐ Notice of Draftsperson's Patent Drawing Review, PTO-948

    ☐ Notice of Informal Patent Application, PTO-152

    ☐ Interview Summary, PTO-413

    ☐ Examiner's Amendment/Comment

    ☐ Examiner's Comment Regarding Requirement for Deposit of Biological Material

    ☒ Examiner's Statement of Reasons for Allowance

U. S. Patent and Trademark Office
PTO-37 (Rev. 9-95)        Notice of Allowability        Part of Paper No. _10_

Serial Number: 08/544,497                                                                    Page 2

Art Unit: 1505

1.    The following is an examiner's statement of reasons for allowance:

Claims 1, 3-8, 17, 19-23, and 31-35 are allowed because no prior art which anticipates or

suggests fairly the instant claims has been located as of the date of this action.

Lai reference (U.S. Patent No. 5,408,004) which was thought to be the closest prior art

discloses polyolefin blends comprising at least 10 percent, preferably at least 30 percent of at

least one linear or substantially linear homogeneously branched polyethylene, such as one of a

Tafmer TM, Exact TM or Insite TM (defined in column 3, lines 43-56), and the remainder of the

blend comprises one or more heterogeneously branched polyethylene (defined in column 3, lines

3-14). In working examples 1-2, the polymer blend sample E-1 is prepared from a 50/50 of CGC

resin (Sample C-1) and HDPE resin (Sample C-2), sample E-2 is also prepared from a 50/50 of

CGC resin (Sample C-6) and HDPE resin (Sample C-7). Although Lai fails to disclose the

property such as the slope of strain hardening coefficient of the substantially linear

homogeneously branched polyethylene, in view of the same type of the polymer and made by the

same technology taught by Lai reference and the instant disclosure, the Examiner has a

reasonable basis to believe that Lai's substantially linear homogeneously branched polyethylene

possesses substantially the same value of the slope of strain hardening coefficient. However, in

view of Paper No. 9, the present application is entitled to the benefit of the filing date of its

parent application 08/054,379, i.e., April 28, 1993, the Lai patent (U.S. 5,408,004, filed on

August 17, 1993) is no longer a proper reference against the present invention.

EX. B PAGE 199

Serial Number: 08/544,497                                          Page 3

Art Unit: 1505

        The earlier reference made of record in the parent application (S.N. 08/378,998), WO

90/03,414, has been overcome based on the Markovich Declaration filed on February 6, 1996.

        The 112, second paragraph rejection is now being removed in view of the amendment

submitted on October 9, 1996.

        Therefore, claims 1, 3-8, 17, 19-23, and 31-35 are allowed over WO 90/03,414.

        Any comments considered necessary by applicant must be submitted no later than the

payment of the issue fee and, to avoid processing delays, should preferably accompany the issue

fee.  Such submissions should be clearly labeled "Comments on Statement of Reasons for

Allowance."

2.      Any inquiry concerning this communication or earlier communications from the examiner
should be directed to David Wu whose telephone number is (703) 308-2450.


                                                    David Wu
                                                DAVID W. WU
                                             PRIMARY EXAMINER
                                                GROUP 1500

DWW
December 13, 1996

Sheet 1 of 6

FORM 1449

| INFORMATION DISCLOSURE CITATION | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07776,130 8/544497 |
|---|---|---|
| (Use several sheets if necessary) | APPLICANT: Shih Yaw Lai et al | |
| | FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| JW | 3 4 9 1 0 7 3 | 1-20-70 | Marinak | | | |
| | 4 2 0 5 0 2 1 | 5-27-80 | Morita et al | | | |
| | 5 0 5 5 4 3 8 | 10-08-91 | Canich | | | |
| | 4 5 3 0 9 1 4 | 7-23-85 | Ewen et al | | | |
| | 4 9 3 5 4 7 4 | 6-19-90 | Ewen et al | | | |
| JW | 4 9 3 7 2 9 9 | 6-26-90 | Ewen et al | | | |
| JW | 5 0 2 6 7 9 8 | 6-25-91 | Canich | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| JW | 0 4 1 6 8 1 5 A2 | 03/91 | European | | | | |
| JW | 9 0 0 3 4 1 4 | 04/90 | WO | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| JW | | Journal of Polymer Science, Part A, Vol. 1 (pp. 2869-2880 (1963), "Long-Chain Branching Frequency in Polyethylene" by J. E. Guillet |
| | | Polymer Preprints, Amer. Chem. Society, Vol. 12, No. 1, pp. 277-281 ( March 1971), "Evidence of Long-Chain Branching in High Density Polyethylene" by E. E. Drott and R. A. Mendelson |
| | | Journal of the American Chemical Society, 98:7, pp. 1729-1742 (March 31, 1976) "Structure and Chemistry of Bis(cyclopentadienyl)-MLn Complexes" by Joseph W. Lauher and Roald Hoffman |
| | | Polymer Engineering and Science, Vol. 16, No. 12, pp. 811-816 (December 1976), "Influence of Long-Chain Branching on the Viscoelastic Properties of Low-Density Polyethylenes" by L. Wild, R. Ranganath, and D. Knobeloch |
| JW | | Angew. Chem. Int. Ed. Engl. pp. 630-632 (1976) Vol. 15, No. 10, "Halogen-Free Soluble Ziegler Catalysts for the Polymerization of Ethylene. Control of Molecular Weight by Choice of Temperature" by Arne Andresen et al |
| | | Advances in Organometallic Chemistry, pp. 99-148, Vol. 18, (1980) "Ziegler-Natta Catalysis" by Hansjorg Sinn and Walter Kaminsky |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. Rev. 9-88

EX. B PAGE 201

Sheet 2 of 6

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
|---|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Shih Yaw Lai et al

FILING DATE: 10-15-91    GROUP:

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| ƎW | | Angew. Chem. Int. Ed. Engl., pp. 390-393, Vol 19 No. 5 (1980) "'Living Polymers' on Polymerization with Extremely Productive Ziegler Catalysts" by Hansjorg Sinn, Walter Kaminsky, Hans-Jurgen Vollmer, and Rudiger Woldt |
| | | Polymer Bullentin, 9, pp. 464-469 (1983) "Halogen Free Soluble Ziegler Catalysts with Methylalumoxan as Catalyst" by Jens Herwig and Walter Kaminsky |
| | | Makromol. Chem., Rapid Commun., 4, pp. 417-421 (1983) "Bis(cyclopentadienyl)zirkon-Verbingungen und Aluminoxan als Ziegler-Katalysatoren fur die Polymerisation und Copolymerisation von Olefinen" by Walter Kaminsky et al |
| | | ANTEC Proceedings, pp. 306-309 (1983), "Analysis of Long Chain Branching in High Density Polyethylene" by J.K Hughes. |
| ƎW | | Makromol. Chem., Rapid Commun., (5) pp. 225-228 (1984) "Influence of hydrogen on the polymerization of ethylene with the homogeneous Ziegler system bis(cyclopentadienyl)zirconiumdicholoride/aluminoxane" by Walter Kaminsky et al. |
| | | Journal of Polymer Science: Polymer Chemistry Edition, pp. 2117-2133 (1985) Vol. 23, "Homogeneous Ziegler-Natta Catalysis, II. Ethylene Polymerization by IVB Transition Metal Complexes/Methyl Aluminoxane Catalyst Systems" by E. Giannetti and R. Mazzocchi |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant     Rev 4-88

**EX. B PAGE 202**

Sheet 3 of 6

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: Shih Yaw Lai et al | |
| | | FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS *(Including Author, Title, Date, Pertinent Pages, Etc.)*

| | | |
|---|---|---|
| SW | | Journal of Applied Polymer Science, pp. 3751-3765 (1985) Vol. 30, "On the Effects of Very Low Levels of Long Chain Branching on Rheological Behavior in Polyethylene" by B. H. Bersted. |
| | | Journal of Polymer Science: Polymer Chemistry Edition, pp. 2151-2164 (1985) Vol. 23, "Ethylene Propylene Diene Terpolymers Produced with a Homogeneous and Highly Active Zirconium Catalyst" by Walter Kaminsky et al |
| | | The Society of Rheology, pp. 337-357 (1986) Vol. 30, "Wall Slip in Viscous Fluids and Influence of Materials of Construction" by A. V. Ramamurthy |
| | | Makromol. Chem., Macromol. Symp., 4, pp. 103-118 (1986) "Elastomers By Atactic Linkage of $\alpha$-Olefins Using Soluble Ziegler Catalysts" by W. Kaminsky and M. Schlobohm |
| SW | | Journal of Rheology, 31 (8) pp. 815-834 (1987) "Wall Slip and Extrudate Distortion in Linear Low-Density Polyethylene" by D. Kalika and M. Denn |
| | | Makromol. Chem., 190, pp. 515-526 (1989) "Copolymerization of Cycloalkenes with Ethylene In Presence of Chiral Zirconocene Catalysts" by W. Kaminsky and R. Spiehl |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant

**EX. B PAGE 203**

Sheet 4 of 6

FORM 1449

| | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | APPLICANT: Shih Yaw Lai et al | |
| | FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | |
|---|---|
| dW | Journal of Macromolecular Science: Reviews in Macromolecular Chemistry and Physics, C29(2&3), pp. 201-303 (1989) "A Review of High Resolution Liquid $^{13}$Carbon Nuclear Magnetic Resonance Characterizations of Ethylene-BasedPolymers" |
| | Journal of Non-Newtonian Fluid Mechanics, 36, pp. 255-263 (1990) "Additional Observations on The Surface Melt Fracture Behavior Of Linear Low-Density Polyethylene" by R. Moynihan, D. Baird, and R. Ramanathan |
| | Makromol. Chem. Rapid Commun., pp. 89-94 (1990) "Terpolymers of Ethylene, Propene and 1,5-Hexadiene Synthesized with Zirconocene/Methylaluminoxane" by W. Kaminsky and H. Drogemuller |
| | Journal of Rheology, 35 (4), 3 (May, 1991) pp. 497-52. "Wall Slip of Molten High Density Polyethylene. I. Sliding Plate Rheometer Studies" by S. G. Hatzikiriakos and J. M. Dealy |
| dW | Proceedings of the 1991 IEEE Power Engineering Society, pp. 184-190 (September 22-27, 1991). "New Specialty Linear Polymers (SLP) For Power Cables" by Monica Hendewerk and Lawrence Spenadel |
| | Society of Plastic Engineers Proceedings, Polyolefins VII International Conference, February 24-27, 1991. "Structure/Property Relationships In Exxpol™ Polymers" (pp. 45-66) by C. Speed, B. Trudell, A. Mehta, and F. Stehling |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-91 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant

Sheet 5 of 6

FORM 1449

| | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
|---|---|---|

**INFORMATION DISCLOSURE CITATION**
*(Use several sheets if necessary)*

APPLICANT: Shih Yaw Lai et al

FILING DATE: 10-15-91 | GROUP:

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| DW | | 1991 Specialty Polyolefins Conference Proceedings, "The Marketing Challenge Created By Single Site Catalysts in Polyolefins," September 24, 1991, (pp. 41-45) by Michael P. Jeffries |
| | | High Polymers, Vol. XX, "Crystalline Olefin Polymers" Part I, pp. 495-501 |
| | | 1991 Polymers, Laminations & Coatings Conference, TAPPI Proceedings, presented in February, 1991, pp. 289-296, "A New Family of Linear Ethylene Polymers with Enhanced Sealing Performance" by D. Van der Sanden and R. W. Halle |
| | | Society of Plastic Engineers 1991 Specialty Polyolefins Conference Proceedings, pp. 41-55, "The Marketing Challenge Created by Single Site Catalysts in Polyolefins" by M. Jefferies (September 24, 1991) |
| | | Advances In Polyolefins, by R. B. Seymour and T. Cheng, (1987) pp. 373-380 "Crystallinity and Morphology of Ethylene/α-Olefin Copolymers" by P. Schouterden, G. Groeninckx, and H. Reynaers |
| DW | | Advances In Polyolefins, by R. B. Seymour and T. Cheng, (1987) "New Catalysis and Process For Ethylene Polymerization", pp. 337-354, by F. Karol, B. Wagner, I. Levine, G. Goeke, and A. Noshay |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

rev. 4-88

**EX. B PAGE 205**

Sheet 6 of 6

| FORM 1449 | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: 07/776,130 |
|---|---|---|
| **INFORMATION DISCLOSURE CITATION** (Use several sheets if necessary) | APPLICANT: Shih Yaw Lai et al | |
| | FILING DATE: 10-15-91 | GROUP: |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | DOCUMENT NUMBER | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | NO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | |
|---|---|---|
| ƌⱳ | Advances In Polyolefins, by R .B. Seymour and T. Cheng. (1987) "Polymerization of Olefins With A Homogeneous Zirconium/Alumoxane Catalyst", pp. 361-371 by W. Kaminsky and H. Hahnsen | |
| | | |
| | | |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.    Rev. 9-88

EX. B PAGE 206

Sheet 1 of 1

| FORM 1449 | | ATTY. DOCKET NO.: C-40,121 | SERIAL NO.: ~~07/776,130~~ 8/754497 |
|---|---|---|---|
| **INFORMATION DISCLOSURE CITATION** *(Use several sheets if necessary)* | | APPLICANT: S. Y. Lar et al. | |
| | | FILING DATE: 10/15/91 | GROUP: 1505 |

## U.S. PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | NAME | CLASS | SUBCLASS | FILING DATE IF APPROPRIATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SW | | 3 | 6 | 4 | 5 | 9 | 9 | 2 | 02-29-72 | Elston | — | — | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

## FOREIGN PATENT DOCUMENTS

| *EXAMINER INITIAL | | DOCUMENT NUMBER | | | | | | | DATE | COUNTRY | CLASS | SUBCLASS | TRANSLATION YES | TRANSLATION NO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, Etc.)

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| EXAMINER: David Wu | DATE CONSIDERED: 12-13-96 |
|---|---|

*EXAMINER: Initial if citation considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.



**UNITED STATES DEPARTMENT OF COMMERCE**
**Patent and Trademark Office**

Address: Box ISSUE FEE
        ASSISTANT COMMISSIONER FOR PATENTS
        Washington, D.C. 20231

## NOTICE OF ALLOWANCE AND ISSUE FEE DUE

OSBORNE F. MCFINNEY
2301 BRAZOSPORT BLVD B-1211
FREEPORT TX 77541

| APPLICATION NO. | FILING DATE | TOTAL CLAIMS | EXAMINER AND GROUP ART UNIT | | DATE MAILED |
|---|---|---|---|---|---|
| 08/544,497 | 10/18/95 | 018 | 90. 5 | 1505 | 01/14/97 |

| First Named Applicant | CHUM, | | FU-HUNG 5. | | | |
|---|---|---|---|---|---|---|

**TITLE OF INVENTION**  FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS

| ATTY'S DOCKET NO. | CLASS-SUBCLASS | BATCH NO. | APPLN. TYPE | SMALL ENTITY | FEE DUE | DATE DUE |
|---|---|---|---|---|---|---|
| C-40,121-00 | 525-240.000 | H46 | UTILITY | NO | $1299.00 | 04/14/97 |

**THE APPLICATION IDENTIFIED ABOVE HAS BEEN EXAMINED AND IS ALLOWED FOR ISSUANCE AS A PATENT.**
**PROSECUTION ON THE MERITS IS CLOSED.**

**THE ISSUE FEE MUST BE PAID WITHIN THREE MONTHS FROM THE MAILING DATE OF THIS NOTICE OR THIS**
**APPLICATION SHALL BE REGARDED AS ABANDONED.  THIS STATUTORY PERIOD CANNOT BE EXTENDED.**

## HOW TO RESPOND TO THIS NOTICE:

I. Review the SMALL ENTITY status shown above.
  If the SMALL ENTITY is shown as YES, verify your
  current SMALL ENTITY status:

  A. If the status is changed, pay twice the amount of the
    FEE DUE shown above and notify the Patent and
    Trademark Office of the change in status, or
  B. If the status is the same, pay the FEE DUE shown
    above.

If the SMALL ENTITY is shown as NO:

A. Pay FEE DUE shown above, or

B. File verified statement of Small Entity Status before, or with,
   payment of 1/2 the FEE DUE shown above.

II. Part B of this notice should be completed and returned to the Patent and Trademark Office (PTO) with your ISSUE FEE.
   Even if the ISSUE FEE has already been paid by charge to deposit account, Part B should be completed and returned.
   If you are charging the ISSUE FEE to your deposit account, section "6b" of Part B should be completed.

III. All communications regarding this application must give application number and batch number.
    Please direct all communication prior to issuance to Box ISSUE FEE unless advised to the contrary.

**IMPORTANT REMINDER: Patents issuing on applications filed on or after Dec. 12, 1980 may require payment of**
            **maintenance fees.  It is patentee's responsibility to ensure timely payment of maintenance**
            **fees when due.**

**3. PATENT AND TRADEMARK OFFICE COPY**

PTOL-85 (REV. 5-96) (Q651-0033)

*U.S. GPO: 1996-411-636/40072



IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

Applicant(s):  Pak-Wing S. Chum, et al.

Serial No.:  08/544,497                    Group Art Unit:  1505

Filed:  October 19, 1995                    Examiner:  D. WU

For:  FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS

> I HEREBY CERTIFY THAT THIS CORRESPONDENCE IS BEING DEPOSITED WITH THE UNITED STATES POSTAL SERVICE AS FIRST CLASS MAIL WITH SUFFICIENT POSTAGE IN AN ENVELOPE ADDRESSED TO: COMMISSIONER OF PATENTS AND TRADEMARKS, WASHINGTON, D.C. 20231, On
> **March 12, 1997**
> DATE OF DEPOSIT
> **MaryAnn Navarrette**
> PRINT OR TYPE NAME OF PERSON SIGNING CERTIFICATE
> *MaryAnn Navarrette*
> SIGNATURE OF PERSON SIGNING CERTIFICATE
> 3-12-97
> DATE OF SIGNATURE

Hon. Commissioner of Patents & Trademarks
Washington, D.C. 20231

Attn:  Official Draftsman

Sir:

### TRANSMITTAL OF FORMAL DRAWING(S)

Responsive to the Office Action (Paper No. 8) dated December 5, 1995, enclosed find the drawing(s) required for the understanding of the subject matter of the invention in compliance with 35 USC §113.

Respectfully submitted,

By _____
Osborne K. McKinney
Registration No. 40,084
Address:  Bldg. B-1211
Freeport, Texas  77541
Phone:  409-238-7889

OKM/man

40121AU

EX. B PAGE 209

APPROVED G FIG.
BY CLASS SUBCLASS
DRAFTSMAN 525 240

5677383

FIG. 1



HOMOGENEOUSLY BRANCHED SUBSTANTIALLY LINEAR POLYMER

HETEROGENEOUSLY BRANCHED POLYMER

EX. B PAGE 210



FIG. 2

——— Dowlex® 2045

·············· Homogeneously Branched
Substantially Linear
Polymer

Temperature (°C)

EX. B PAGE 211

Form PTO 948 (Rev. 10-94)    U.S. DEPARTMENT OF COMMERCE - Patent and Trademark Office    Application No. 544497

## NOTICE OF DRAFTSPERSON'S PATENT DRAWING REVIEW

PTO Draftpersons review all originally filed drawings regardless of whether they are designated as formal or informal. Additionally, patent Examiners will review the drawings for compliance with the regulations. Direct telephone inquiries concerning this review to the Drawing Review Branch, 703-305-8404.

The drawings filed (insert date) 10 1897 , are
A._____ not objected to by the Draftsperson under 37 CFR 1.84 or 1.152.
B.__✓__ objected to by the Draftsperson under 37 CFR 1.84 or 1.152 as indicated below. The Examiner will require submission of new, corrected drawings when necessary. Corrected drawings must be submitted according to the instructions on the back of this Notice.

1. DRAWINGS. 37 CFR 1.84(a): Acceptable categories of drawings:
   Black ink. Color.
   ___ Not black solid lines. Fig(s)_____
   ___ Color drawings are not acceptable until petition is granted.
   Fig(s) _____
2. PHOTOGRAPHS. 37 CFR 1.84(b)
   ___ Photographs are not acceptable until petition is granted.
   Fig(s)_____
   ___ Photographs not properly mounted (must use brystol board or
   photographic double-weight paper). Fig(s)_____
   ___ Poor quality (half-tone). Fig(s)_____
3. GRAPHIC FORMS. 37 CFR 1.84 (d)
   ___ Chemical or mathematical formula not labeled as separate figure.
   Fig(s)_____
   ___ Group of waveforms not presented as a single figure, using
   common vertical axis with time extending along horizontal axis.
   Fig(s)_____
   ___ Individuals waveform not identified with a separate letter
   designation adjacent to the vertical axis. Fig(s)_____
4. TYPE OF PAPER. 37 CFR 1.84(c)
   ___ Paper not flexible, strong, white, smooth, nonshiny, and durable.
   Sheet(s)_____
   ___ Erasures, alterations, overwritings, interlineations, cracks, creases,
   and folds copy machine marks not accepted. Fig(s) _____
   ___ Mylar, velum paper is not acceptable (too thin). Fig(s) _____
5. SIZE OF PAPER. 37 CFR 1.84(f): Acceptable sizes:
   21.6 cm. by 35.6 cm. (8 1/2 by 14 inches)
   21.6 cm. by 33.1 cm. (8 1/2 by 13 inches)
   21.6 cm. by 27.9 cm. (8 1/2 by 11 inches)
   21.0 cm. by 29.7 cm. (DIN size A4)
   ___ All drawing sheets not the same size. Sheet(s)_____
   ___ Drawing sheet not an acceptable size. Sheet(s) _____
6. MARGINS. 37 CFR 1.84(g): Acceptable margins:

Paper size

| | 21.6 cm. X 35.6 cm.<br>( 8 1/2 X 14 inches) | 21.6 cm. X 33.1 cm.<br>(8 1/2 X 13 inches) | 21.6 cm. X 27.9 cm.<br>(8 1/2 X 11 inches) | 21.0 cm. X 29.7 cm.<br>(DIN Size A4) |
|---|---|---|---|---|
| T | 5.1 cm. (2") | 2.5 cm. (1") | 2.5 cm. (1") | 2.5cm. |
| L | .64 cm. (1/4") | .64 cm. (1/4") | .64 cm. (1/4") | 2.5 cm. |
| R | .64 cm. (1/4") | .64 cm. (1/4") | .64 cm. (1/4") | 1.5 cm. |
| B | .64 cm. (1/4") | .64 cm. (1/4") | .64 cm. (1/4") | 1.0 cm. |

   Margins do not conform to chart above.
   Sheet(s)_____
   ___Top (T) __✓__ Left (L) ___Right (R) ___Bottom (B)
7. VIEWS. 37 CFR 1.84(h)
   REMINDER: Specification may require revision to correspond to
   drawing changes.
   ___ All views not grouped together. Fig(s)_____
   ___ Views connected by projection lines or lead lines.
   Fig(s)_____
   ___ Partial views. 37 CFR 1.84(h) 2

   ___ View and enlarged view not labled separately or properly.
   Fig(s)_____
   ___ Sectional views. 37 CFR 1.84 (h) 3
   ___ Hatching not indicated for sectional portions of an object.
   Fig(s)_____
   ___ Cross section not drawn same as view with parts in cross section
   with regularly spaced parallel oblique strokes. Fig(s)_____
8. ARRANGEMENT OF VIEWS. 37 CFR 1.84(i)
   ___ Words do not appear on a horizontal, left-to-right fashion when
   page is either upright or turned so that the top becomes the right
   side, except for graphs. Fig(s)_____
9. SCALE. 37 CFR 1.84(k)
   ___ Scale not large enough to show mechanism with crowding
   when drawing is reduced in size to two-thirds in reproduction.
   Fig(s)_____
   ___ Indication such as "actual size" or scale 1/2" not permitted.
   Fig(s)_____
10. CHARACTER OF LINES, NUMBERS, & LETTERS. 37 CFR
    1.84(l)
    ___ Lines, numbers & letters not uniformly thick and well defined,
    clean, durable, and black (except for color drawings).
    Fig(s)_____
11. SHADING. 37 CFR 1.84(m)
    ___ Solid black shading areas not permitted.
    Fig(s)_____
    ___ Shade lines, pale, rough and blurred. Fig(s)_____
12. NUMBERS, LETTERS, & REFERENCE CHARACTERS. 37 CFR
    1.84(p)
    ___ Numbers and reference characters not plain and legible. 37 CFR
    1.84(p)(l) Fig(s)_____
    ___ Numbers and reference characters not oriented in same direction
    as the view. 37 CFR 1.84(p)(l) Fig(s)_____
    ___ English alphabet not used. 37 CFR 1.84(p)(2)
    Fig(s)_____
    ___ Numbers, letters, and reference characters do not measure at least
    .32 cm. (1/8 inch) in height. 37 CFR(p)(3)
    Fig(s)_____
13. LEAD LINES. 37 CFR 1.84(q)
    ___ Lead lines cross each other. Fig(s)_____
    ___ Lead lines missing. Fig(s)_____
14. NUMBERING OF SHEETS OF DRAWINGS. 37 CFR 1.84(t)
    ___ Sheets not numbered consecutively, and in Arabic numerals,
    beginning with number 1. Sheet(s)_____
15. NUMBER OF VIEWS. 37 CFR 1.84(u)
    ___ Views not numbered consecutively, and in Arabic numerals,
    beginning with number 1. Fig(s)_____
    ___ View numbers not preceded by the abbreviation Fig.
    Fig(s)_____
16. CORRECTIONS. 37 CFR 1.84(w)
    ___ Corrections not made from prior PTO-948.
    Fig(s)_____
17. DESIGN DRAWING. 37 CFR 1.152
    ___ Surface shading shown not appropriate. Fig(s)_____
    ___ Solid black shading not used for color contrast.
    Fig(s)_____

COMMENTS:

REVIEWER 17    DATE 12/5/

## PART B—ISSUE FEE TRANSMITTAL

**MAILING INSTRUCTIONS:** This form should be used for transmitting the ISSUE FEE. Blocks 2 through 6 should be completed where appropriate. All further correspondence including the Issue Fee Receipt, the Patent, advance orders and notification of maintenance fees will be mailed to address entered in Block 1 unless you direct otherwise, by: (a) specifying a new correspondence address in Block 3 below; or (b) providing the PTO with a separate "FEE ADDRESS" for maintenance fee notifications with the payment of Issue Fee or thereafter. **See reverse for Certificate of Mailing, below.**

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

**Burden Hour Statement:** This form is estimated to take 0.2 hours to complete. Time will vary depending on the needs of the individual case. Any comments on the amount of time required to complete this form should be sent to the Chief Information Officer, Patent and Trademark Office, Washington, D.C. 20231.

DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Box Issue Fee, Assistant Commissioner for Patents, Washington D.C. 20231

| 1. CORRESPONDENCE ADDRESS |
| --- |
| 15M270114 <br> OSBORNE K MCKINNEY <br> 2301 BRAZOSPORT BLVD B-1211 <br> FREEPORT TX 77541 |

| 2. INVENTOR(S) ADDRESS CHANGE (Complete only if there is a change) |
| --- |
| INVENTOR'S NAME |
| Street Address |
| City, State and ZIP Code      **RECEIVED** <br> **Publishing Division** |
| CO-INVENTOR'S NAME |
| Street Address       **APR 1 8 1997** |
| City, State and ZIP Code      **03** |
| ☐ Check if additional changes are enclosed |

| APPLICATION NO. | FILING DATE | TOTAL CLAIMS | EXAMINER AND GROUP ART UNIT | | DATE MAILED |
| --- | --- | --- | --- | --- | --- |
| 08/544,497 | 10/18/95 | 018 | WU, D | 1505 | 01/14/97 |

| First Named Applicant | CHUM, | PAK-WING S. |
| --- | --- | --- |

TITLE OF INVENTION    FABRICATED ARTICLES MADE FROM ETHYLENE POLYMER BLENDS

| ATTY'S DOCKET NO. | CLASS-SUBCLASS | BATCH NO. | APPLN. TYPE | SMALL ENTITY | FEE DUE | DATE DUE |
| --- | --- | --- | --- | --- | --- | --- |
| 1   C-40.121-AU | 525-240.000 | I46 | UTILITY | NO | $1290.00 | 04/14/97 |

**3. Correspondence address change** (Complete only if there is a change)

Stephen S. Grace
The Dow Chemical Company
P.O. Box 1967
Midland, Michigan 48641-1967

**4.** For printing on the patent front page, list the names of not more than 3 registered patent attorneys or agents OR, alternatively, the name of a firm having as a member a registered attorney or agent. If no name is listed, no name will be printed.

1 _____

2 _____

3 _____

**5. ASSIGNMENT DATA TO BE PRINTED ON THE PATENT** (print or type)

(1) NAME OF ASSIGNEE
The Dow Chemical Company

(2) ADDRESS: (CITY & STATE OR COUNTRY)
Midland, Michigan USA

A. ☐ This application is NOT assigned.

☐ Assignment previously submitted to the Patent and Trademark Office.

☒ Assignment is being submitted under separate cover. Assignments should be directed to Box ASSIGNMENTS.

**PLEASE NOTE:** Unless an assignee is identified in Block 5, no assignee data will appear on the patent. Inclusion of assignee data is only appropriate when an assignment has been previously submitted to the PTO or is being submitted under separate cover. Completion of this form is NOT a substitute for filing an assignment.

6a. The following fees are enclosed:
☐ Issue Fee    ☐ Advance Order - # of Copies _____

6b. The following fees should be charged to: 04-1512

DEPOSIT ACCOUNT NUMBER _____
(ENCLOSE A COPY OF THIS FORM)
☒ Issue Fee    ☐ Advance Order - # of Copies _____
☒ Any Deficiencies in Enclosed Fees

The COMMISSIONER OF PATENTS AND TRADEMARKS is requested to apply the Issue Fee to the application identified above.

(Authorized Signature) ___Reg No. 40,084___    (Date) 4/11/97

NOTE: The Issue Fee will not be accepted from anyone other than the applicant; a registered attorney or agent; or the assignee or other party in interest as shown by the records of the Patent and Trademark Office.

### Certificate of Mailing

Note: If this certificate of mailing is used, it can only be used to transmit the Issue Fee. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing.

I hereby certify that this correspondence is being deposited with the United States Postal Service with sufficent postage as first class mail in an envelope addressed to: **Box ISSUE FEE** **Assistant Commissioner for Patents** **Washington, D.C. 20231**

on: April 14, 1997    (Date)
Carrie Gray    (Name of person making deposit)
*Carrie Gray*    (Signature)
April 14, 1997    (Date)

810 PL 04-1512 05/20/97 08544497
81115 142

**RECEIVED**
JAN 2 0 1997
PATENT DEPT. TEXAS

**1. TRANSMIT THIS FORM WITH FEE**

PTOL-85B (REV.05-96) Approved for use through 05/31/96. OMB 0651-0033    Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

EX. B PAGE 213



PTO UTILITY GRANT

Paper Number ___

## The Commissioner of Patents and Trademarks

*Has received an application for a patent for a new and useful invention. The title and description of the invention are enclosed. The requirements of law have been complied with, and it has been determined that a patent on the invention shall be granted under the law.*

*Therefore, this*

### United States Patent

*Grants to the person(s) having title to this patent the right to exclude others from making, using, offering for sale, or selling the invention throughout the United States of America or importing the invention into the United States of America for the term set forth below, subject to the payment of maintenance fees as provided by law.*

*If this application was filed prior to June 8, 1995, the term of this patent is the longer of seventeen years from the date of grant of this patent or twenty years from the earliest effective U.S. filing date of the application, subject to any statutory extension.*

*If this application was filed on or after June 8, 1995, the term of this patent is twenty years from the U.S. filing date, subject to an statutory extension. If the application contains a specific reference to an earlier filed application or applications under 35 U.S.C. 120, 121 or 365(c), the term of the patent is twenty years from the date on which the earliest application was filed, subject to any statutory extension.*

*Bruce Lehman*

Commissioner of Patents and Trademarks

*Melvinia Gary*

Attest

The United States of America

Form **PTO-1584** (Rev. 2/97)